# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEBRASKA

|  |  |  |
|---|---|---|
| In re: FIRST AMERICANS INSURANCE SRVC, INC | § | Case No. 09-40067 |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

THOMAS D. STALNAKER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$2,518,335.00_          Assets Exempt: _$0.00_
*(without deducting any secured claims)*

Total Distribution to Claimants:_$2,226,551.49_          Claims Discharged
                                                        Without Payment: _$26,762,333.86_

Total Expenses of Administration:_$542,702.82_

3)  Total gross receipts of $    2,769,254.31   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $2,769,254.31 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $52,564.55 | $52,564.55 | $52,564.55 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 212.50 | 319,914.31 | 319,914.31 | 319,914.31 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 222,788.51 | 222,788.51 | 222,788.51 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 1,009.92 | 223.37 | 223.37 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 79,957,659.10 | 28,936,097.43 | 2,173,763.57 |
| **TOTAL DISBURSEMENTS** | $212.50 | $80,553,936.39 | $29,531,588.17 | $2,769,254.31 |

4)  This case was originally filed under Chapter 7 on December 05, 2012. The case was pending for 50 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/13/2017            By:  /s/THOMAS D. STALNAKER, TRUSTEE
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| VARIABLE ANNUITIES | 1129-000 | 31,789.62 |
| TREASURY BOND | 1280-000 | 40,000.00 |
| SETTLEMENTS | 1249-000 | 46,736.32 |
| COMMISSIONS | 1223-000 | 18,763.48 |
| REFUNDS | 1229-000 | 478.99 |
| Funds Collected in Chapter 11 | 1290-010 | 2,615,812.75 |
| Interest Income | 1270-000 | 15,673.15 |
| **TOTAL GROSS RECEIPTS** | | $2,769,254.31 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

### EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GERALD AND SHARON FRANZEN | 4210-000 | N/A | 52,564.55 | 52,564.55 | 52,564.55 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $52,564.55 | $52,564.55 | $52,564.55 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THOMAS D. STALNAKER, TRUSTEE | 2100-000 | N/A | 106,327.63 | 106,327.63 | 106,327.63 |
| THOMAS D. STALNAKER, TRUSTEE | 2200-000 | N/A | 1,725.93 | 1,725.93 | 1,725.93 |
| DANIEL T. PLEISS, CPA | 3410-000 | N/A | 212.50 | 212.50 | 212.50 |
| United States Trustee Office (ADMINISTRATIVE) | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Rabobank, N.A. | 2600-000 | N/A | 257.19 | 257.19 | 257.19 |
| Rabobank, N.A. | 2600-000 | N/A | 272.59 | 272.59 | 272.59 |
| The Bank of New York Mellon | 2600-000 | N/A | 235.01 | 235.01 | 235.01 |
| Rabobank, N.A. | 2600-000 | N/A | 243.64 | 243.64 | 243.64 |
| STALNAKER BECKER & BURESH, PC | 3110-000 | N/A | 31,949.72 | 31,949.72 | 31,949.72 |
| STALNAKER BECKER & BURESH, PC | 3110-000 | N/A | 2,190.75 | 2,190.75 | 2,190.75 |
| Rabobank, N.A. | 2600-000 | N/A | 269.94 | 269.94 | 269.94 |
| Rabobank, N.A. | 2600-000 | N/A | 215.07 | 215.07 | 215.07 |
| Rabobank, N.A. | 2600-000 | N/A | 194.67 | 194.67 | 194.67 |
| Rabobank, N.A. | 2600-000 | N/A | 229.20 | 229.20 | 229.20 |
| INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 2,119.00 | 2,119.00 | 2,119.00 |
| Rabobank, N.A. | 2600-000 | N/A | 206.38 | 206.38 | 206.38 |
| Rabobank, N.A. | 2600-000 | N/A | 198.29 | 198.29 | 198.29 |
| Rabobank, N.A. | 2600-000 | N/A | 225.72 | 225.72 | 225.72 |
| Rabobank, N.A. | 2600-000 | N/A | 191.73 | 191.73 | 191.73 |
| Rabobank, N.A. | 2600-000 | N/A | 226.02 | 226.02 | 226.02 |
| TRAVELERS INDEMNITY COMPANY | 2990-000 | N/A | 38,000.00 | 38,000.00 | 38,000.00 |
| Rabobank, N.A. | 2600-000 | N/A | 194.69 | 194.69 | 194.69 |
| Rabobank, N.A. | 2600-000 | N/A | 148.66 | 148.66 | 148.66 |
| Rabobank, N.A. | 2600-000 | N/A | 186.74 | 186.74 | 186.74 |
| STALNAKER BECKER & BURESH, PC | 3120-000 | N/A | 25,801.66 | 25,801.66 | 25,801.66 |
| STALNAKER BECKER & BURESH, PC | 3110-000 | N/A | 1,184.17 | 1,184.17 | 1,184.17 |
| Rabobank, N.A. | 2600-000 | N/A | 211.26 | 211.26 | 211.26 |
| Rabobank, N.A. | 2600-000 | N/A | 160.40 | 160.40 | 160.40 |
| GARY HOELCK, SUC. TRUSTEE OF THE FRANK L. HOELCK 2ND AMD TRU | 2990-000 | N/A | 1,974.00 | 1,974.00 | 1,974.00 |
| DEWEY D. KEYS and MARY J. BORM | 2990-000 | N/A | 8,026.00 | 8,026.00 | 8,026.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 151.12 | 151.12 | 151.12 |
| Rabobank, N.A. | 2600-000 | N/A | 104.91 | 104.91 | 104.91 |
| INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 2,056.00 | 2,056.00 | 2,056.00 |
| STALNAKER BECKER & BURESH, PC | 3110-000 | N/A | 15,844.45 | 15,844.45 | 15,844.45 |
| STALNAKER BECKER & BURESH, PC | 3110-000 | N/A | 9,548.79 | 9,548.79 | 9,548.79 |
| Rabobank, N.A. | 2600-000 | N/A | 72.02 | 72.02 | 72.02 |
| Rabobank, N.A. | 2600-000 | N/A | 45.14 | 45.14 | 45.14 |
| Rabobank, N.A. | 2600-000 | N/A | 40.25 | 40.25 | 40.25 |
| Rabobank, N.A. | 2600-000 | N/A | 35.51 | 35.51 | 35.51 |
| Rabobank, N.A. | 2600-000 | N/A | 911.04 | 911.04 | 911.04 |
| Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| FITZGIBBONS AND COMPANY, INC. | 3731-000 | N/A | 4,288.00 | 4,288.00 | 4,288.00 |
| FITZGIBBONS AND COMPANY, INC. | 3732-000 | N/A | 26.32 | 26.32 | 26.32 |
| Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 877.00 | 877.00 | 877.00 |
| Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| DANIEL T, PLEISS, CPA | 3410-000 | N/A | 466.95 | 466.95 | 466.95 |
| Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| STALNAKER BECKER & BURESH, PC | 3110-000 | N/A | 8,271.83 | 8,271.83 | 8,271.83 |
| STALNAKER BECKER & BURESH, PC | 3110-000 | N/A | 794.02 | 794.02 | 794.02 |
| Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| SCHROEDER & SCHREINER, P.C. | 3410-000 | N/A | 8,795.00 | 8,795.00 | 8,795.00 |
| SCHROEDER & SCHREINER, P.C. | 3420-000 | N/A | 180.00 | 180.00 | 180.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $319,914.31 | $319,914.31 | $319,914.31 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KOLEY JESSEN | 6700-140 | N/A | 47,246.00 | 47,246.00 | 47,246.00 |
| KOLEY JESSEN | 6710-150 | N/A | 1,435.94 | 1,435.94 | 1,435.94 |
| ROBERT F. CRAIG, PC | 6990-000 | N/A | 47,279.00 | 47,279.00 | 47,279.00 |
| ROBERT F. CRAIG, PC | 6990-000 | N/A | 2,437.00 | 2,437.00 | 2,437.00 |
| THOMAS D. STALNAKER, TRUSTEE | 6101-000 | N/A | 70,000.00 | 70,000.00 | 70,000.00 |
| THOMAS D. STALNAKER, TRUSTEE | 6101-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| THOMAS D. STALNAKER, TRUSTEE | 6101-000 | N/A | 40,390.49 | 40,390.49 | 40,390.49 |
| Account Adjustment | 6990-000 | N/A | 0.08 | 0.08 | 0.08 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $222,788.51 | $222,788.51 | $222,788.51 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 269P-3 | Internal Revenue Service | 5800-000 | N/A | 223.37 | 223.37 | 223.37 |
| 318 | Nebraska Department of Labor | 5800-000 | N/A | 786.55 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $1,009.92 | $223.37 | $223.37 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Eugene & Carolyn Cone | 7100-000 | N/A | 2,795,000.00 | 0.00 | 0.00 |
| 2X | Marlan R. and Janet K. Curtright | 7100-000 | N/A | 71,476.02 | 71,476.02 | 5,384.81 |
| 3X | Ellie C. Romans | 7100-000 | N/A | 34,800.00 | 34,800.00 | 2,621.73 |
| 4X | James & Darleen Walker | 7100-000 | N/A | 37,258.42 | 37,258.42 | 2,806.94 |
| 5X-2 | Donald Welles | 7100-000 | N/A | 25,655.59 | 25,655.59 | 1,932.82 |
| 6X | Barry & Cindy Curry | 7100-000 | N/A | 49,180.00 | 49,180.00 | 3,705.08 |
| 7X | Mike and Janet Kuchera | 7100-000 | N/A | 602,662.86 | 602,662.86 | 45,402.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Marian & Steve Paniagua | 7100-000 | N/A | 71,666.00 | 0.00 | 0.00 |
| 9 | Matthew & Dawn Updike | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 10 | Peter P. Stec, Trustee of the | 7100-000 | N/A | 127,795.63 | 0.00 | 0.00 |
| 11X | Ronald Fegter | 7100-000 | N/A | 15,600.00 | 15,600.00 | 1,175.26 |
| 12X | Hooker Brothers Construction C | 7100-000 | N/A | 691,583.30 | 691,583.30 | 52,101.94 |
| 13X | Wayne & Tami Franklin | 7100-000 | N/A | 46,500.00 | 46,500.00 | 3,503.18 |
| 14 -2 | Dan Fitch | 7100-000 | N/A | 469,354.80 | 0.00 | 0.00 |
| 15 | Curtis Wolf | 7100-000 | N/A | 15,937.50 | 15,937.50 | 1,200.69 |
| 16 | Johnny M. Thomas III | 7100-000 | N/A | 40,000.00 | 0.00 | 0.00 |
| 17X | Donald W Johnson | 7100-000 | N/A | 92,151.99 | 92,151.99 | 6,942.47 |
| 18X | Tim & Sandra Iwan | 7100-000 | N/A | 5,995.16 | 5,995.16 | 451.66 |
| 19X | William Gregoski, Sr. | 7100-000 | N/A | 34,820.90 | 34,820.90 | 0.00 |
| 20X | Beulah Hankins | 7100-000 | N/A | 31,211.25 | 31,211.25 | 2,351.37 |
| 21X | Mary Wrede | 7100-000 | N/A | 24,791.67 | 24,791.67 | 1,867.73 |
| 22X | August Deminski | 7100-000 | N/A | 89,849.61 | 89,849.61 | 0.00 |
| 23 | Philip Cone | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 24X | Patrick A. and/or Carla J. Mahar | 7100-000 | N/A | 16,999.94 | 16,999.94 | 1,280.73 |
| 25U-2 | Charles & Betty Schmidt | 7100-000 | N/A | 160,000.00 | 0.00 | 0.00 |
| 26X | Arden D. and/or Helen M. Isom | 7100-000 | N/A | 109,500.00 | 109,500.00 | 8,249.42 |
| 27X | Louis & Betty Hansen | 7100-000 | N/A | 124,147.84 | 124,147.84 | 9,352.95 |
| 28X-2 | Burl M Hooker Family Trust | 7100-000 | N/A | 86,666.60 | 86,666.60 | 6,529.22 |
| 29X-2 | Teresa Goakey | 7100-000 | N/A | 39,000.00 | 39,000.00 | 2,938.15 |
| 30 | Marian & Steve Ruhl | 7100-000 | N/A | 171,000.00 | 0.00 | 0.00 |
| 31X | Milo and Linda Stodola | 7100-000 | N/A | 13,250.00 | 13,250.00 | 998.22 |
| 32X | Robert Thompson | 7100-000 | N/A | 15,370.00 | 15,370.00 | 0.00 |
| 33X | Tonya & Randall Baum | 7100-000 | N/A | 85,850.00 | 85,850.00 | 6,467.70 |
| 34 | Brad & Cristi Koeppen | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 35 -2 | Bruce and Marcelle Dalton | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 36 | Betty J. and Jack M. Story | 7100-000 | N/A | 52,096.55 | 0.00 | 0.00 |
| 37X | Larry & Tamara Fleming | 7100-000 | N/A | 49,375.00 | 49,375.00 | 3,719.77 |
| 38X | Gadsby Living Trust Dated 6-19-86 | 7100-000 | N/A | 126,539.02 | 126,539.02 | 9,533.09 |
| 39X | Arlene Osterloh | 7100-000 | N/A | 96,000.00 | 96,000.00 | 7,232.37 |
| 40 | Rita Christianson | 7100-000 | N/A | 151,375.00 | 0.00 | 0.00 |
| 41 | John Heenan | 7100-000 | N/A | 352,400.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 42 | Jay R. and Beverly J. Davidson | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 43 | Michelle Koeppen | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 44 | Delores J. Koeppen | 7100-000 | N/A | 370,000.00 | 0.00 | 0.00 |
| 45 | Vernon A. Koeppen | 7100-000 | N/A | 136,500.00 | 0.00 | 0.00 |
| 46X | Fern Traudt | 7100-000 | N/A | 38,300.00 | 38,300.00 | 0.00 |
| 47X | Rodger & Linda Koch | 7100-000 | N/A | 50,395.83 | 0.00 | 0.00 |
| 48X | Martin & Sandra Hettle | 7100-000 | N/A | 46,355.24 | 46,355.24 | 3,492.27 |
| 49 | Benjamin D. & Patricia S. Neu Living Trust | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 50X | Sharon Arends | 7100-000 | N/A | 36,968.60 | 36,968.60 | 2,785.11 |
| 51 | John Becerra | 7100-000 | N/A | 470,000.00 | 0.00 | 0.00 |
| 52X | Joseph & Glenna Woolery | 7100-000 | N/A | 12,550.32 | 12,550.32 | 0.00 |
| 53 | Michael & Tanya Merrill | 7100-000 | N/A | 351,898.60 | 0.00 | 0.00 |
| 54X | Lawrence and/or Myron Marsh | 7100-000 | N/A | 120,000.00 | 0.00 | 0.00 |
| 55 | Jane M. Clampitt | 7100-000 | N/A | 90,000.00 | 0.00 | 0.00 |
| 56 | Robert & Kristi Sornson | 7100-000 | N/A | 225,000.00 | 0.00 | 0.00 |
| 57X-2 | Dewey D. Keys and Mary J. Borm | 7100-000 | N/A | 348,866.99 | 348,866.99 | 26,282.66 |
| 58X | Mike & Sherry Polk | 7100-000 | N/A | 50,000.00 | 50,000.00 | 3,766.86 |
| 59X | Connie Baird | 7100-000 | N/A | 5,398.93 | 5,398.93 | 406.74 |
| 60 | Tammy Koeppen Harvey | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 61X | Melba Boone | 7100-000 | N/A | 60,458.22 | 60,458.22 | 4,554.75 |
| 62 | Charles & Evelyn Hovenden | 7100-000 | N/A | 350,000.00 | 0.00 | 0.00 |
| 63X | Helmoth & Carolyn Stahr | 7100-000 | N/A | 36,703.07 | 36,703.07 | 2,765.11 |
| 64 -2 | Kathryn Lippold | 7100-000 | N/A | 183,116.68 | 0.00 | 0.00 |
| 65 | Doris M. Clark | 7100-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| 66 | David & Vicki Hartmann | 7100-000 | N/A | 91,000.00 | 0.00 | 0.00 |
| 67 | Marcia Koeppen Trust | 7100-000 | N/A | 550,000.00 | 0.00 | 0.00 |
| 68X | Mabel V. Schmidt | 7100-000 | N/A | 166,612.08 | 166,612.08 | 12,552.08 |
| 69X | Phillip F. and/or Linda M. McConnell | 7100-000 | N/A | 112,056.54 | 112,056.54 | 8,442.02 |
| 70X | Roger L. Bish | 7100-000 | N/A | 350,303.71 | 350,303.71 | 26,390.89 |
| 71 | Kirk & Samona Yentes/Broadloom Supply, | 7100-000 | N/A | 400,000.00 | 0.00 | 0.00 |
| 72X | GMAC | 7100-000 | N/A | 15,678.72 | 15,678.72 | 1,181.19 |
| 73 | Donald & Dolores Kaelin | 7100-000 | N/A | 375,000.00 | 0.00 | 0.00 |
| 74 | Winona Elliott/The Jack Elliott Revocable Trust | 7100-000 | N/A | 143,579.00 | 0.00 | 0.00 |
| 75X | Beverly Sue Davis | 7100-000 | N/A | 108,420.30 | 108,420.30 | 8,168.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76X | Cecil See | 7100-000 | N/A | 62,564.57 | 62,564.57 | 4,713.44 |
| 77X | Wayne A. and Vetta V. Rayburn | 7100-000 | N/A | 23,125.00 | 23,125.00 | 0.00 |
| 78 | Marvin J. Keaschall Trust | 7100-000 | N/A | 350,000.00 | 0.00 | 0.00 |
| 79X | Ward & Shirley Lingo | 7100-000 | N/A | 711,500.00 | 711,500.00 | 53,602.40 |
| 80X | John & Karrie Lingo | 7100-000 | N/A | 121,291.96 | 121,291.96 | 9,137.79 |
| 81X | John Holl | 7100-000 | N/A | 55,000.00 | 55,000.00 | 4,143.54 |
| 82X | Beverly Loomis | 7100-000 | N/A | 30,874.85 | 30,874.85 | 2,326.02 |
| 83X | Donald Fischer | 7100-000 | N/A | 278,643.27 | 278,643.27 | 20,992.20 |
| 84 | Hubert Brunsing | 7100-000 | N/A | 154,000.00 | 0.00 | 0.00 |
| 85 | Mark Brunsing | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 86X | Arthur & Lois Schultz | 7100-000 | N/A | 52,556.89 | 52,556.89 | 3,959.49 |
| 87 | Julia Thomas | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 88X | American Express Bank FSB | 7100-000 | N/A | 16,033.99 | 16,033.99 | 1,207.96 |
| 89 | Kent Van De Mark | 7100-000 | N/A | 26,500.00 | 0.00 | 0.00 |
| 90X | Xerox Corp. | 7100-000 | N/A | 766.18 | 766.18 | 57.72 |
| 91X | U.S. Bank N.A. | 7100-000 | N/A | 50,277.42 | 50,277.42 | 3,787.76 |
| 92X | Patricia Glaser & Catherine Larson | 7100-000 | N/A | 57,600.00 | 57,600.00 | 4,339.42 |
| 93X | David & Catherine Larson | 7100-000 | N/A | 63,600.00 | 63,600.00 | 4,791.44 |
| 94X | LVNV Funding LLC | 7100-000 | N/A | 20,325.03 | 20,325.03 | 1,531.23 |
| 95 | Lora Findley | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 96X | Freida G. Nelson | 7100-000 | N/A | 43,900.00 | 43,900.00 | 3,307.30 |
| 97 | Shirley Malin | 7100-000 | N/A | 131,650.63 | 0.00 | 0.00 |
| 98X | Joan Bushhousen | 7100-000 | N/A | 42,000.00 | 42,000.00 | 3,164.16 |
| 99 | Darlene Case | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 100X | Kenneth W. Case | 7100-000 | N/A | 37,620.60 | 37,620.60 | 2,834.23 |
| 101 | Kenneth W. Case and Steven T. Case | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 102 | Marilyn L. Moore | 7100-000 | N/A | 43,000.00 | 0.00 | 0.00 |
| 103 | Jan & Deane Hadwiger | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 104 | Michael J. Koeppen | 7100-000 | N/A | 360,417.00 | 0.00 | 0.00 |
| 105 | Lyle P. Phillips | 7100-000 | N/A | 375,000.00 | 0.00 | 0.00 |
| 106 | Lennis & Shirley Anderson | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 107 | Harry & Shelia Thompson | 7100-000 | N/A | 45,000.00 | 0.00 | 0.00 |
| 108 | Shelly A. Zeleny | 7100-000 | N/A | 194,400.00 | 0.00 | 0.00 |
| 109 | Bailey G. Zeleny | 7100-000 | N/A | 48,000.00 | 0.00 | 0.00 |

| 110 | Blane E. Zeleny | 7100-000 | N/A | 48,000.00 | 0.00 | 0.00 |
| 111 | John and Jacqueline Wieser | 7100-000 | N/A | 220,000.00 | 0.00 | 0.00 |
| 112X | Salome Reichert | 7100-000 | N/A | 12,600.00 | 12,600.00 | 949.25 |
| 113X | Douglas Young | 7100-000 | N/A | 10,862.50 | 10,862.50 | 818.35 |
| 114X-2 | Darrel & Connie Anderson | 7100-000 | N/A | 573,909.62 | 573,909.62 | 43,236.73 |
| 115X | Thomas Nickman | 7100-000 | N/A | 71,111.15 | 71,111.15 | 5,357.31 |
| 116X | Suzanne Nickman | 7100-000 | N/A | 69,250.00 | 69,250.00 | 5,217.10 |
| 117X | Walter W. Williams | 7100-000 | N/A | 49,500.00 | 49,500.00 | 3,729.19 |
| 118X | Shirley J. Williams | 7100-000 | N/A | 39,350.00 | 39,350.00 | 2,964.52 |
| 119 | Carol Kent | 7100-000 | N/A | 26,500.00 | 0.00 | 0.00 |
| 120X | Oscar and Gayle Glover | 7100-000 | N/A | 164,999.96 | 164,999.96 | 12,430.63 |
| 121 | Gordon Valley Ranch | 7100-000 | N/A | 101,000.00 | 0.00 | 0.00 |
| 122X | P.H. And Beverly Young | 7100-000 | N/A | 28,818.48 | 28,818.48 | 2,171.10 |
| 123X | Paul and Patricia Young | 7100-000 | N/A | 92,088.51 | 92,088.51 | 6,937.69 |
| 124 | Glover Industries Inc | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| 125X | Norma DeJung Estate | 7100-000 | N/A | 27,478.90 | 27,478.90 | 2,070.18 |
| 126 | Gilbert Strnad | 7100-000 | N/A | 40,002.24 | 40,002.24 | 3,013.66 |
| 127X | Douglas & Marcia Riedy | 7100-000 | N/A | 24,000.16 | 24,000.16 | 1,808.10 |
| 128 | Mary L. Wolfe | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 129X | Fr. Art Faesser | 7100-000 | N/A | 24,581.62 | 24,581.62 | 1,851.91 |
| 130 | Oren & Susan Deeds | 7100-000 | N/A | 423,416.67 | 0.00 | 0.00 |
| 131 | Kylie Kruger | 7100-000 | N/A | 1,055,722.51 | 0.00 | 0.00 |
| 132X | Margie McLean | 7100-000 | N/A | 75,000.00 | 75,000.00 | 5,650.29 |
| 133 | Dorothy Hilzer | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 134 | Roberta F. Meisna | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 135X | Brian & Sherry Wiese | 7100-000 | N/A | 51,708.45 | 51,708.45 | 3,895.57 |
| 136X | DeeAnna R. Hinkle | 7100-000 | N/A | 152,949.32 | 152,949.32 | 11,522.77 |
| 137X | Albert Mueller | 7100-000 | N/A | 46,204.85 | 46,204.85 | 3,480.94 |
| 138X | Fred & Kay Reed | 7100-000 | N/A | 178,400.00 | 178,400.00 | 13,440.15 |
| 139 | Roger L. Jensen | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 140X | Byron Lingo | 7100-000 | N/A | 220,833.30 | 220,833.30 | 16,636.96 |
| 141X | Multi Printing Solutions | 7100-000 | N/A | 606.44 | 606.44 | 45.69 |
| 142X | James Whiten | 7100-000 | N/A | 492,166.62 | 492,166.62 | 37,078.45 |
| 143 | Buren E. Roberts and/or | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 144 | Buren E. Roberts and/or | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 145 | Buren E. Roberts and/or | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 146 | Sylvia Simpson | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 147X | Eugene & Eileen Labenz | 7100-000 | N/A | 43,800.00 | 43,800.00 | 3,299.77 |
| 148 | Dale & Patricia Labenz | 7100-000 | N/A | 5,000.00 | 3,312.50 | 249.55 |
| 149X | Jean Spiehs | 7100-000 | N/A | 189,965.14 | 189,965.14 | 14,311.44 |
| 150X | Robert F. Chamberlain | 7100-000 | N/A | 28,062.52 | 28,062.52 | 2,114.15 |
| 151X | Ray & Lois Steinbach | 7100-000 | N/A | 81,000.00 | 81,000.00 | 0.00 |
| 152X | Charlotte Hayek | 7100-000 | N/A | 34,000.16 | 34,000.16 | 2,561.48 |
| 153 | George Zoucha | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 154 | Allen P. Peterson, Trustee | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 155 | Suzanne Cromwell | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 156 | Delbert & Carolyn McKeag | 7100-000 | N/A | 615,250.00 | 0.00 | 0.00 |
| 157X | Roger A. and Carol S. Capek | 7100-000 | N/A | 29,375.00 | 29,375.00 | 2,213.03 |
| 158 -2 | Franklin & Angeline Teichmeier | 7100-000 | N/A | 950,000.00 | 0.00 | 0.00 |
| 159 | Robert & Lavonne Rosso | 7100-000 | N/A | 1,349,789.00 | 0.00 | 0.00 |
| 160 | REM Inc | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 161X | John & Cristin Wilson | 7100-000 | N/A | 126,000.00 | 126,000.00 | 9,492.48 |
| 162 | James Erickson | 7100-000 | N/A | 185,000.00 | 0.00 | 0.00 |
| 163X | George & Donna Blankenship | 7100-000 | N/A | 55,000.00 | 55,000.00 | 4,143.54 |
| 164 | Johnny M. Thomas III | 7100-000 | N/A | 40,000.00 | 0.00 | 0.00 |
| 165X | Richard L. and Linda S. Terry | 7100-000 | N/A | 256,100.00 | 256,100.00 | 19,293.85 |
| 166 | Charles L. Wolfe | 7100-000 | N/A | 30,000.00 | 0.00 | 0.00 |
| 167X | Paul & Terri Hongsermeier | 7100-000 | N/A | 32,374.22 | 32,374.22 | 2,438.98 |
| 168 | Lac Vieux Desert Bank of Lake | 7100-000 | N/A | 143,944.71 | 0.00 | 0.00 |
| 169 | Irene S. Rook and/or Warren E. Smith, P.R. and/or | 7100-000 | N/A | 57,747.08 | 0.00 | 0.00 |
| 170 | Warren E. Smith | 7100-000 | N/A | 103,320.55 | 0.00 | 0.00 |
| 171 | Richard L. Smith | 7100-000 | N/A | 80,695.89 | 0.00 | 0.00 |
| 172 | Myron & Glennabelle Batt | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 173 | Marvin & Theo Walz | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 174X | Jayme Anderson | 7100-000 | N/A | 23,500.00 | 23,500.00 | 1,770.42 |
| 175X | Geremy Gortemaker | 7100-000 | N/A | 23,500.00 | 23,500.00 | 1,770.42 |
| 176 | Kari Gortemaker | 7100-000 | N/A | 376,000.00 | 0.00 | 0.00 |
| 177 | Kari Gortemaker, Trustee | 7100-000 | N/A | 742,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 178X | Hal D Methews | 7100-000 | N/A | 6,833.46 | 6,833.46 | 514.81 |
| 179X | Jo Rita Mathews | 7100-000 | N/A | 27,333.46 | 27,333.46 | 2,059.23 |
| 180X | Diocesean Priest Pension Plan | 7100-000 | N/A | 7,800.00 | 7,800.00 | 587.63 |
| 181X | Larry & Carolyn Keilig | 7100-000 | N/A | 21,050.37 | 21,050.37 | 1,585.88 |
| 182X | Joy R Mathews York | 7100-000 | N/A | 6,832.46 | 6,832.46 | 514.74 |
| 183X | Leroy & Margaret Hoelck | 7100-000 | N/A | 143,163.40 | 143,163.40 | 10,785.53 |
| 184X | Francis Cumpton | 7100-000 | N/A | 99,062.80 | 99,062.80 | 7,463.11 |
| 185X | Ronald Hargens | 7100-000 | N/A | 100,000.00 | 100,000.00 | 7,533.72 |
| 186 | Mark Allen Teichmeier | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 187 | Joleen Traudt | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 188X | Rev Ray Kosmicki | 7100-000 | N/A | 42,775.54 | 42,775.54 | 3,222.59 |
| 189 -2 | Dorothy Bauer | 7100-000 | N/A | 229,000.00 | 0.00 | 0.00 |
| 190 | Rick L. Baack | 7100-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 191 | Leroy & Mary Ann Stodola | 7100-000 | N/A | 274,000.00 | 0.00 | 0.00 |
| 192 | Mary Ann Stodola | 7100-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| 193X | Gary Stodola | 7100-000 | N/A | 26,000.00 | 26,000.00 | 1,958.77 |
| 194 | James & Carolyn Kingston | 7100-000 | N/A | 18,000.00 | 0.00 | 0.00 |
| 195X | Dorothy Hofmann | 7100-000 | N/A | 463,212.46 | 463,212.46 | 0.00 |
| 196 | Edmund Hofmann | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 197X | Richard E. Hauptman & Pam Dizona-Collett | 7100-000 | N/A | 835,303.84 | 835,303.84 | 62,929.44 |
| 198 | James Dalton Marital Trust A | 7100-000 | N/A | 212,000.00 | 0.00 | 0.00 |
| 199 | James Dalton Marital Trust A | 7100-000 | N/A | 53,333.00 | 0.00 | 0.00 |
| 200 | John M. Van Newkirk and Janice A. Van Newkirk, Tru | 7100-000 | N/A | 105,000.00 | 0.00 | 0.00 |
| 201 | Dolores Koeppen | 7100-000 | N/A | 1,672,500.00 | 0.00 | 0.00 |
| 202 | Sherri Rounsborg | 7100-000 | N/A | 146,000.00 | 0.00 | 0.00 |
| 203X | Brandon Rounsborg | 7100-000 | N/A | 19,166.67 | 19,166.67 | 1,443.96 |
| 204X | Shawn Rounsborg | 7100-000 | N/A | 23,500.00 | 23,500.00 | 1,770.42 |
| 205X | Aaron W. Frerichs | 7100-000 | N/A | 8,000.00 | 8,000.00 | 602.70 |
| 206X | Eugene Hynes | 7100-000 | N/A | 37,478.53 | 37,478.53 | 2,823.53 |
| 207X | Robyn Sanders | 7100-000 | N/A | 46,133.28 | 46,133.28 | 3,475.55 |
| 208 | Dwain & Sharon Sutton | 7100-000 | N/A | 1,880,000.00 | 0.00 | 0.00 |
| 209 | Dwain Sutton | 7100-000 | N/A | 310,000.00 | 0.00 | 0.00 |
| 210 | Jerry & Merri McLaughlin | 7100-000 | N/A | 475,000.00 | 0.00 | 0.00 |
| 211 | Warren E. Smith | 7100-000 | N/A | 140,250.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 212X | Freeland Bertz Trust | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
|---|---|---|---|---|---|---|
| 213X | Jean Long | 7100-000 | N/A | 51,000.00 | 51,000.00 | 3,842.20 |
| 214X | Amber Garner | 7100-000 | N/A | 7,800.16 | 7,800.16 | 587.64 |
| 215X | Kurt L. Brandt & Sandra K. Brandt | 7100-000 | N/A | 158,319.46 | 158,319.46 | 11,927.34 |
| 216 | Sandra E. Roper | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 217 | Lynn Gipe, conservator for Ashley Gipe | 7100-000 | N/A | 121,546.40 | 0.00 | 0.00 |
| 218 | Doug Sutton | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 219 | Lynn Gipe, conservator for Wrandi Gipe | 7100-000 | N/A | 121,546.40 | 0.00 | 0.00 |
| 220X | Gordon and Amy Ledford | 7100-000 | N/A | 403,634.17 | 403,634.17 | 30,408.66 |
| 221X | Larry & Judy Hemmett | 7100-000 | N/A | 97,046.70 | 97,046.70 | 7,311.22 |
| 222X | Verne and Emma Hill | 7100-000 | N/A | 67,915.76 | 67,915.76 | 5,116.58 |
| 223X | Donald Leifeld | 7100-000 | N/A | 52,750.15 | 52,750.15 | 3,974.05 |
| 224X | Marlan & Elnora Lundell | 7100-000 | N/A | 77,000.00 | 77,000.00 | 5,800.96 |
| 225X | Gloria Meyer | 7100-000 | N/A | 44,899.05 | 44,899.05 | 0.00 |
| 226X | Doug & Nannette Redman | 7100-000 | N/A | 617,500.01 | 617,500.01 | 46,520.71 |
| 227X | Dale Spiehs | 7100-000 | N/A | 26,500.00 | 26,500.00 | 1,996.44 |
| 228X | Lynn Spiehs | 7100-000 | N/A | 26,500.00 | 26,500.00 | 1,996.44 |
| 229X | Randy L. Spiehs | 7100-000 | N/A | 26,200.00 | 26,200.00 | 1,973.83 |
| 230 | JSE Land Corporation | 7100-000 | N/A | 2,000,000.00 | 0.00 | 0.00 |
| 231 | Cone Enterprises Inc | 7100-000 | N/A | 400,000.00 | 0.00 | 0.00 |
| 232X-2 | Donald C. Preissler | 7100-000 | N/A | 246,243.76 | 246,243.76 | 18,551.31 |
| 233X | Walter Laymon | 7100-000 | N/A | 36,518.70 | 36,518.70 | 2,751.22 |
| 234 | Robert Maxwell | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 235 | Jeffrey A. and Amy H. Schoen | 7100-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 236 | Robert Maxwell Trucking Ltd | 7100-000 | N/A | 600,000.00 | 0.00 | 0.00 |
| 237 | Craig Johnson | 7100-000 | N/A | 163,875.00 | 163,875.00 | 12,345.88 |
| 238 | Robert C. Cone | 7100-000 | N/A | 475,000.00 | 0.00 | 0.00 |
| 239X | Johnson Brothers | 7100-000 | N/A | 1,669,273.85 | 1,669,273.85 | 125,758.39 |
| 240 | John & Clara Schaneman | 7100-000 | N/A | 101,000.00 | 0.00 | 0.00 |
| 241X | Recovery Management Systems Corporation | 7100-000 | N/A | 1,395.00 | 1,395.00 | 105.10 |
| 242 | Shane & Kim Teichmeier | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 243X | Wendell Dubs & Mike Meier | 7100-000 | N/A | 171,822.92 | 171,822.92 | 12,944.65 |
| 244 | Leann Maxwell | 7100-000 | N/A | 700,000.00 | 0.00 | 0.00 |
| 245X | Donald & Virginia Johnson | 7100-000 | N/A | 403,625.00 | 403,625.00 | 30,407.97 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 246X-3 | Cory & Grace Teichmeier | 7100-000 | N/A | 85,000.00 | 85,000.00 | 6,403.66 |
| 247X | Richard H. and June A. Franzen | 7100-000 | N/A | 954,929.87 | 954,929.87 | 71,941.72 |
| 248X | Gerald & Sharon Franzen | 7100-000 | N/A | 344,019.63 | 344,019.63 | 25,917.47 |
| 249X | Rev. Jan Smutny Estate | 7100-000 | N/A | 75,200.00 | 75,200.00 | 5,665.36 |
| 250X | Naomi Griess | 7100-000 | N/A | 80,312.50 | 80,312.50 | 6,050.52 |
| 251X | Edmund and Loretta Huber | 7100-000 | N/A | 10,984.30 | 10,984.30 | 827.53 |
| 252X | Albert Hofmann Estate | 7100-000 | N/A | 83,333.29 | 83,333.29 | 0.00 |
| 253X | Ruth Redler | 7100-000 | N/A | 25,200.00 | 25,200.00 | 0.00 |
| 254X | Raymond G. Huber and Thelma Huber | 7100-000 | N/A | 9,453.32 | 9,453.32 | 712.19 |
| 255X | Northern Underwriters, Inc. | 7100-000 | N/A | 4,739.11 | 4,739.11 | 357.03 |
| 256X | Matthew Unrein | 7100-000 | N/A | 48,061.96 | 48,061.96 | 3,620.85 |
| 257X | Matthew Unrein | 7100-000 | N/A | 68,992.00 | 68,992.00 | 5,197.66 |
| 258 | Marvin Filsinger | 7100-000 | N/A | 1,050,000.00 | 0.00 | 0.00 |
| 259X | Andrew Johnson | 7100-000 | N/A | 58,750.00 | 58,750.00 | 4,426.06 |
| 260X | Parker, Grossart, Bahensky & Beucke LLP | 7100-000 | N/A | 12,750.15 | 12,750.15 | 960.56 |
| 261 | Virgil Sonnenberg Estate | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 262X | James E. and Mary J. Steward | 7100-000 | N/A | 60,667.80 | 60,667.80 | 4,570.54 |
| 263X | Donald & Clara Cumming | 7100-000 | N/A | 92,375.46 | 92,375.46 | 6,959.31 |
| 264 -2 | DKH Farms, Inc | 7100-000 | N/A | 327,200.00 | 0.00 | 0.00 |
| 265X-2 | Duane Henry Revocable Trust | 7100-000 | N/A | 94,958.03 | 94,958.03 | 7,153.87 |
| 266X-2 | Kathren I. Henry Revocable Trust | 7100-000 | N/A | 138,126.86 | 138,126.86 | 10,406.09 |
| 267X | Gerald W. Cumming | 7100-000 | N/A | 365,341.34 | 365,341.34 | 27,523.79 |
| 268X | Jim & Jan Ummel | 7100-000 | N/A | 185,000.00 | 185,000.00 | 13,937.38 |
| 269U-3 | Internal Revenue Service | 7100-000 | N/A | 2,136.00 | 2,136.00 | 160.92 |
| 270X | Iowa Tribe of Oklahoma | 7100-000 | N/A | 883,333.24 | 883,333.24 | 66,547.84 |
| 271X | Rex K. Cumming | 7100-000 | N/A | 418,153.90 | 418,153.90 | 31,502.54 |
| 272 | Paul and Tamara Jackson | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 273X | Bruce and/or Sue A. Switzer | 7100-000 | N/A | 25,200.00 | 25,200.00 | 1,898.50 |
| 274X | Roger & Janet Whitefoot | 7100-000 | N/A | 73,437.65 | 73,437.65 | 0.00 |
| 275 | John A. McClean & Marlene McClean | 7100-000 | N/A | 353,312.50 | 0.00 | 0.00 |
| 276 | Parker, Grossart, Bahensky & Beucke LLP | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 277X-2 | Larry Uttecht | 7100-000 | N/A | 409,312.24 | 409,312.24 | 30,836.43 |
| 278X-2 | Larry Uttecht Jr | 7100-000 | N/A | 2,990.91 | 2,990.91 | 225.33 |
| 279X | Howard Hamilton | 7100-000 | N/A | 2,899,874.99 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 280X | Jason Gill | 7100-000 | N/A | 67,500.00 | 0.00 | 0.00 |
| 281X | Jacob and Donna Meyer | 7100-000 | N/A | 550,000.00 | 0.00 | 0.00 |
| 282X | Stephen J. Pandorf | 7100-000 | N/A | 5,218.75 | 5,218.75 | 393.17 |
| 283X | Kenneth & Rebecca Miller | 7100-000 | N/A | 55,915.92 | 55,915.92 | 4,212.55 |
| 284X | Jeremiah Johnson | 7100-000 | N/A | 160,500.00 | 160,500.00 | 12,091.62 |
| 285X | Lloyd & Jean Johnson | 7100-000 | N/A | 1,355,097.15 | 1,355,097.15 | 102,089.20 |
| 286X | Lyle T. Kelly and Lorraine K. Kelly | 7100-000 | N/A | 40,000.15 | 40,000.15 | 3,013.50 |
| 287 | John A. McClean & Marlene McClean | 7100-000 | N/A | 353,312.50 | 0.00 | 0.00 |
| 288X | Everett and Anna Jardine | 7100-000 | N/A | 29,999.84 | 29,999.84 | 2,260.10 |
| 289X | Dave & Luetta Bogan | 7100-000 | N/A | 51,250.15 | 51,250.15 | 3,861.04 |
| 290 | Jeffrey McCloud | 7100-000 | N/A | 350,000.00 | 0.00 | 0.00 |
| 291 | G&L Ventures Inc | 7100-000 | N/A | 10,241.62 | 0.00 | 0.00 |
| 292 | Gary & Linda Thompson | 7100-000 | N/A | 282,144.98 | 0.00 | 0.00 |
| 293 | Philip & Shellie Stec | 7100-000 | N/A | 307,133.72 | 0.00 | 0.00 |
| 294 | Walter M. Phelan | 7100-000 | N/A | 303,280.40 | 0.00 | 0.00 |
| 295 | St. Lukes Church | 7100-000 | N/A | 80,315.60 | 0.00 | 0.00 |
| 296 | Roy Curry | 7100-000 | N/A | 2,750,000.00 | 0.00 | 0.00 |
| 297 | Bobby and Barbara Hailey, Hailey Revocable Trust | 7100-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 298 | Ernest Nowak Estate | 7100-000 | N/A | 130,000.00 | 0.00 | 0.00 |
| 299 | Kristy Gibson | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 300 | Erika A. Langley | 7100-000 | N/A | 35,608.83 | 0.00 | 0.00 |
| 301 | James V. Thompson | 7100-000 | N/A | 202,498.63 | 0.00 | 0.00 |
| 302 | Jim F. Ummel and Janet A. Ummel | 7100-000 | N/A | 330,000.00 | 0.00 | 0.00 |
| 303 | The Travelers Indemnity Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 304X | Shelby Virgil & Linda Thompson | 7100-000 | N/A | 16,865.86 | 16,865.86 | 1,270.63 |
| 305X | D&J Equipment | 7100-000 | N/A | 611,741.60 | 611,741.60 | 46,086.89 |
| 306X | Joseph V. Messineo | 7100-000 | N/A | 30,209.27 | 30,209.27 | 2,275.88 |
| 307 | Joseph V. Messineo | 7100-000 | N/A | 69,610.36 | 0.00 | 0.00 |
| 308 | Melvin & Monica Alexander | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 309 | Cynthia A. Leibee | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 310 | Dale and Connie Reichman | 7100-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| 311 | Rosie Carruth | 7100-000 | N/A | 40,000.00 | 0.00 | 0.00 |
| 312 -2 | Pearl B. Christensen Revocable Trust | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 313 | Chris Bradley | 7100-000 | N/A | 32,000.00 | 0.00 | 0.00 |

| 314 | Regina Bradley | 7100-000 | N/A | 17,000.00 | 0.00 | 0.00 |
| 315 | Hall Estill Hardwick Gable Golden & Nelson, P.C. | 7100-000 | N/A | 56,724.90 | 0.00 | 0.00 |
| 316 | Kyle Brungardt | 7100-000 | N/A | 180,000.00 | 0.00 | 0.00 |
| 317 -2 | Tule River Indian Tribe | 7100-000 | N/A | 352,571.33 | 352,571.33 | 26,561.73 |
| 319 | Winnebago Tribe of Nebraska | 7100-000 | N/A | 46,851.27 | 0.00 | 0.00 |
| 320X | Ortho Montana | 7100-000 | N/A | 453.00 | 453.00 | 34.13 |
| 321 | Department of Veterans Affairs | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 322X | Kula, Melissa & John | 7100-000 | N/A | 23,017.75 | 23,017.75 | 1,734.09 |
| 323X | Strnad, Joyce and Richard | 7100-000 | N/A | 307,209.46 | 307,209.46 | 23,144.29 |
| 324X | Strnad, Mark | 7100-000 | N/A | 26,766.30 | 26,766.30 | 2,016.50 |
| 325X | Hughes, Maria & Mike | 7100-000 | N/A | 28,484.20 | 28,484.20 | 2,145.92 |
| 326X | Larry Roit | 7100-000 | N/A | 12,750.05 | 12,750.05 | 960.55 |
| 327 | Lora Findley | 7100-000 | N/A | 97,348.75 | 97,348.75 | 0.00 |
| 328 | Kickapoo Tribe in Kansas | 7100-000 | N/A | 56,543.01 | 0.00 | 0.00 |
| 329X | Michael & Patricia Nowak | 7100-000 | N/A | 125,000.00 | 125,000.00 | 9,417.15 |
| 330 | Edna Jungels | 7100-000 | N/A | 240,000.00 | 240,000.00 | 18,080.92 |
| 331 | Dee & Mike Garrett | 7100-000 | N/A | 125,986.29 | 0.00 | 0.00 |
| 332 | Garrett Enterprises | 7100-000 | N/A | 276,666.67 | 0.00 | 0.00 |
| 333X | James & Suzanne Tonniges | 7100-000 | N/A | 27,333.19 | 27,333.19 | 2,059.21 |
| 334 | John Becerra | 7100-000 | N/A | 470,000.00 | 0.00 | 0.00 |
| 335 | Mayra Avila and Carlos Avila | 7100-000 | N/A | 298,328.62 | 0.00 | 0.00 |
| 336X | First Americans Insurance Group | 7100-000 | N/A | 3,650,162.08 | 3,650,162.08 | 274,992.92 |
| 337X | Shovlain-Cates Joint Venture | 7100-000 | N/A | 1,200,000.00 | 1,200,000.00 | 90,404.62 |
| 338 | Bruce and/or Sue A. Switzer | 7100-000 | N/A | 35,000.00 | 0.00 | 0.00 |
| 339 | Victoria Sendgraff | 7100-000 | N/A | 229,340.00 | 0.00 | 0.00 |
| 340 | Elizabeth Ernesti | 7100-000 | N/A | 245,718.75 | 0.00 | 0.00 |
| 341X | Jason King | 7100-000 | N/A | 95,466.52 | 95,466.52 | 7,192.18 |
| 342X | Joyce Lewankowski | 7100-000 | N/A | 85,333.28 | 85,333.28 | 6,428.77 |
| 343 | Larry & Tamara Fleming | 7100-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 344 | Norma DeJung Estate | 7100-000 | N/A | 45,000.00 | 0.00 | 0.00 |
| 345 | Marvin J. Keaschall Trust | 7100-000 | N/A | 350,000.00 | 0.00 | 0.00 |
| 346X | Don & Charlotte Green | 7100-000 | N/A | 217,501.19 | 217,501.19 | 16,385.93 |
| 347 | Mabel V. Schmidt | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 348 | Edmund and Loretta Huber | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |

| 349 | Albert Hofmann Estate | 7100-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| 350 | Raymond G. Huber and Thelma Huber | 7100-000 | N/A | 15,000.00 | 0.00 | 0.00 |
| 351 | Edna Jungels | 7100-000 | N/A | 430,000.00 | 0.00 | 0.00 |
| 352 | Fred & Kay Reed | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 353 | Edna Jungels | 7100-000 | N/A | 430,000.00 | 0.00 | 0.00 |
| 354 | Kenneth W. Case | 7100-000 | N/A | 145,000.00 | 0.00 | 0.00 |
| 355 | Kenneth W. Case and Steven T. Case | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 356 | Paul & Terri Hongsermeier | 7100-000 | N/A | 45,000.00 | 0.00 | 0.00 |
| 357 | Paul & Terri Hongsermeier | 7100-000 | N/A | 45,000.00 | 0.00 | 0.00 |
| 358 | Jerry & Merri McLaughlin | 7100-000 | N/A | 475,000.00 | 0.00 | 0.00 |
| 359 | Arden D. and/or Helen M. Isom | 7100-000 | N/A | 150,000.00 | 0.00 | 0.00 |
| 360X | Phillip F. and/or Linda M. McConnell | 7100-000 | N/A | 140,000.00 | 0.00 | 0.00 |
| 361X | George & Donna Seeger | 7100-000 | N/A | 50,000.00 | 50,000.00 | 3,766.86 |
| 362 | James Dalton Marital Trust A | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 363X | Estate of Donald Niemoth | 7100-000 | N/A | 10,437.50 | 10,437.50 | 786.33 |
| 364 | Jean Spiehs | 7100-000 | N/A | 301,972.60 | 0.00 | 0.00 |
| 365 | Kurt L. Brandt & Sandra K. Brandt | 7100-000 | N/A | 370,000.00 | 0.00 | 0.00 |
| | DELORES HUBER | 7100-000 | N/A | 2,092.70 | 2,092.70 | 2,092.70 |
| | WANDA ARP | 7100-000 | N/A | 2,092.70 | 2,092.70 | 2,092.70 |
| | WILLIAM A. HOFMANN | 7100-000 | N/A | 2,092.70 | 2,092.70 | 2,092.70 |
| | SUSAN EHLY | 7100-000 | N/A | 949.25 | 949.25 | 949.25 |
| | LOWELL REDLER | 7100-000 | N/A | 949.25 | 949.25 | 949.25 |
| | Emily Gregoski | 7100-000 | N/A | 2,623.31 | 2,623.31 | 2,623.31 |
| | Edmund Hofmann | 7100-000 | N/A | 6,979.42 | 6,979.42 | 6,979.42 |
| | Ramona Nuss | 7100-000 | N/A | 6,979.42 | 6,979.42 | 6,979.42 |
| | Shirley Reichert | 7100-000 | N/A | 6,979.42 | 6,979.42 | 6,979.42 |
| | Thomas Hofmann | 7100-000 | N/A | 6,979.43 | 6,979.43 | 6,979.43 |
| | Leo Hofmann | 7100-000 | N/A | 6,979.43 | 6,979.43 | 6,979.43 |
| | Susan L. Woolery | 7100-000 | N/A | 315.17 | 315.17 | 315.17 |
| | Joseph L. Woolery | 7100-000 | N/A | 315.17 | 315.17 | 315.17 |
| | Jon C. Woolery | 7100-000 | N/A | 315.17 | 315.17 | 315.17 |
| | Blessed Sacrament Catholic Church | 7100-000 | N/A | 6,769.02 | 6,769.02 | 6,769.02 |
| | Larry Rayburn | 7100-000 | N/A | 871.09 | 871.09 | 871.09 |
| | Violet Hendrickson | 7100-000 | N/A | 871.08 | 871.08 | 871.08 |

| | | | | | |
|---|---|---|---|---|---|
| Lora Findley | 7100-000 | N/A | 7,333.98 | 7,333.98 | 7,333.98 |
| Lois Steinbach | 7100-000 | N/A | 6,102.31 | 6,102.31 | 6,102.31 |
| Roger and Janet Lightfoot | 7100-000 | N/A | 5,532.59 | 5,532.59 | 5,532.59 |
| Gloria Meyer | 7100-000 | N/A | 3,382.57 | 3,382.57 | 3,382.57 |
| CLERK, U.S. BANKRUPTCY COURT | 7100-000 | N/A | 4,796.63 | 4,796.63 | 4,796.63 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $79,957,659.10 | $28,936,097.43 | $2,173,763.57 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** (470060) THOMAS D. STALNAKER, TRUSTEE |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Filed (f) or Converted (c):** 12/05/12 (c) |
| | **§341(a) Meeting Date:** 02/20/09 |
| **Period Ending:** 02/13/17 | **Claims Bar Date:** 05/20/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNTS  (u) | 202,642.00 | 202,642.00 | | 0.00 | FA |
| 2 | VARIABLE ANNUITIES | 460,678.00 | 460,678.00 | | 31,789.62 | FA |
| 3 | TREASURY BOND  (u) | 74,900.00 | 74,900.00 | | 40,000.00 | FA |
| 4 | STOCK - SENSE TECH | 75,000.00 | 75,000.00 | | 0.00 | FA |
| 5 | ACCOUNTS RECEIVABLE | 879,235.00 | 879,235.00 | | 0.00 | FA |
| 6 | NOTES RECEIVABLE | 737,611.00 | 737,611.00 | | 0.00 | FA |
| 7 | SETTLEMENTS  (u) | 0.00 | 0.00 | | 46,736.32 | FA |
| 8 | COMMISSIONS  (u) | 0.00 | 0.00 | | 18,763.48 | FA |
| 9 | 2006 BUICK TERRAZA | 33,500.00 | 33,500.00 | | 0.00 | FA |
| 10 | GMC PICK-UP | 38,900.00 | 38,900.00 | | 0.00 | FA |
| 11 | FIXTURES, AND BUSINESS EQUIPMENT | 282,826.00 | 282,826.00 | | 0.00 | FA |
| 12 | GOODWILL | 19,530.00 | 19,530.00 | | 0.00 | FA |
| 13 | ACCUMULATED DEPRECIATION     NEGATIVE NUMBER | 244,042.00 | 244,042.00 | | 0.00 | FA |
| 14 | SBA LOAN FEE | 315.00 | 315.00 | | 0.00 | FA |
| 15 | ORGANIZATION COST | 1,275.00 | 1,275.00 | | 0.00 | FA |
| 16 | LEASEHOLD IMPROVEMENTS | 1,869.00 | 1,869.00 | | 0.00 | FA |
| 17 | POLICY  LOANS  (u) | Unknown | 26,647.88 | | 0.00 | FA |
| 18 | REFUNDS  (u) | Unknown | 15,770.64 | | 478.99 | FA |
| 19 | PREMIUMS  (u) | Unknown | 1,141,289.61 | | 0.00 | FA |
| 20 | INVESTMENTS ACCOUNTS  (u) | Unknown | 77,283.24 | | 0.00 | FA |
| 21 | LIFE INSURANCE  (u) | Unknown | 209,272.08 | | 0.00 | FA |
| 22 | RENT  (u) | Unknown | 61,256.71 | | 0.00 | FA |
| 23 | 1992 BUICK PARK AVENUE  (u) | Unknown | 100.00 | | 0.00 | FA |
| 24 | 2002 GMC ENVOY  (u) | Unknown | 4,450.00 | | 0.00 | FA |
| 25 | ACCUMULATED AMORTIZATION     NEGATIVE NUMBER | 1,590.00 | 1,590.00 | | 0.00 | FA |
| 26 | Funds Collected in Chapter 11  (u) | 0.00 | 0.00 | | 2,615,812.75 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 09-40067

**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Period Ending:** 02/13/17

**Trustee:** (470060)  THOMAS D. STALNAKER, TRUSTEE

**Filed (f) or Converted (c):** 12/05/12 (c)

**§341(a) Meeting Date:** 02/20/09

**Claims Bar Date:** 05/20/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Int | INTEREST  (u) | Unknown | N/A | | 15,673.15 | FA |
| **27** | **Assets    Totals** (Excluding unknown values) | **$3,053,913.00** | **$4,589,983.16** | | **$2,769,254.31** | **$0.00** |

**Major Activities Affecting Case Closing:**

Trustee is awaiting receipt of funds from two annuitites.  All paper work has been submitted.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2014            **Current Projected Date Of Final Report (TFR):**    April 26, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067

**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290

**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****27-65 - Checking Account

**Blanket Bond:** $4,818,621.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/12 | {26} | BALANCE FORWARD | FUNDS TURNED OVER IN THE CONVERSION FROM CHAPTER 11 | 1290-010 | 208,649.83 | | 208,649.83 |
| 12/06/12 | {7} | B&D K-LAWN, LLC | SETTLEMENT | 1249-000 | 25.00 | | 208,674.83 |
| 12/06/12 | {7} | MIKE & TANYA MERRILL | SETTLEMENT | 1249-000 | 711.11 | | 209,385.94 |
| 12/06/12 | {7} | KASSELDER ENTERPRISES | SETTLEMENT | 1249-000 | 1,500.00 | | 210,885.94 |
| 12/11/12 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 210,910.94 |
| 12/13/12 | 11088 | KOLEY JESSEN | ALLOWED FEES AS ATTORNEYS FOR CREDITORS COMMITTEE PER ORDER #621 | 6700-140 | | 47,246.00 | 163,664.94 |
| 12/13/12 | 11089 | KOLEY JESSEN | ALLOWED EXPENSES AS ATTORNEYS FOR CREDITORS COMMITTEE PER ORDER #621 | 6710-150 | | 1,435.94 | 162,229.00 |
| 12/18/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001047006088 20121218 | 9999-000 | | 162,229.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 210,910.94 | 210,910.94 | $0.00 |
| Less: Bank Transfers | 0.00 | 162,229.00 | |
| **Subtotal** | 210,910.94 | 48,681.94 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$210,910.94** | **$48,681.94** | |

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-40067 | | Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
|---|---|---|---|---|
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******27-66 - Premium Trust Checking |
| Taxpayer ID #: | **-***0290 | | Blanket Bond: | $4,818,621.00  (per case limit) |
| Period Ending: | 02/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-40067 | |
| **Case Name:** | FIRST AMERICANS INSURANCE SRVC, INC | |
| **Taxpayer ID #:** | **-***0290 | |
| **Period Ending:** | 02/13/17 | |

| | |
|---|---|
| **Trustee:** | THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******27-67 - MMA-Premium Trust |
| **Blanket Bond:** | $4,818,621.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-40067 | |
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC | |
| | | |
| Taxpayer ID #: | **-***0290 | |
| Period Ending: | 02/13/17 | |

| | |
|---|---|
| Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******27-68 - Operating Checking Accoun |
| Blanket Bond: | $4,818,621.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-40067 | |
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC | |
| | | |
| Taxpayer ID #: | **-***0290 | |
| Period Ending: | 02/13/17 | |

| | |
|---|---|
| Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******27-69 - First Nations Trust |
| Blanket Bond: | $4,818,621.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40067 |
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC |
| Taxpayer ID #: | **-***0290 |
| Period Ending: | 02/13/17 |

| | |
|---|---|
| Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******27-70 - FAIG TRUST |
| Blanket Bond: | $4,818,621.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00 (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 162,229.00 | | 162,229.00 |
| 12/21/12 | {7} | DELBERT MCKEAG | SETTLEMENT | 1249-000 | 4,000.00 | | 166,229.00 |
| 12/21/12 | {8} | ALLSTATE | COMMISSION | 1223-000 | 52.74 | | 166,281.74 |
| 12/21/12 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 10.21 | | 166,291.95 |
| 12/21/12 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 10.21 | | 166,302.16 |
| 12/21/12 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 412.04 | | 166,714.20 |
| 12/21/12 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 407.63 | | 167,121.83 |
| 12/21/12 | {8} | LINCOLN FINANCIAL GROUP | COMMISSION | 1223-000 | 121.44 | | 167,243.27 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.19 | 166,986.08 |
| 01/04/13 | {7} | DELBERT MCKEAG | SETTLEMENT | 1249-000 | 6,000.00 | | 172,986.08 |
| 01/08/13 | {7} | B & D K-LAWN, LLC | SETTLEMENT | 1249-000 | 25.00 | | 173,011.08 |
| 01/08/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 38.94 | | 173,050.02 |
| 01/08/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 14.73 | | 173,064.75 |
| 01/08/13 | {8} | TRANSMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 320.04 | | 173,384.79 |
| 01/08/13 | {18} | MAILFINANCE | REFUND | 1229-000 | 478.99 | | 173,863.78 |
| 01/09/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 173,888.78 |
| 01/17/13 | {7} | MIKE AND TANYA MERRILL | SETTLEMENT | 1249-000 | 711.10 | | 174,599.88 |
| 01/22/13 | {7} | MARILYN L. MOORE | SSETTLEMENT | 1249-000 | 342.00 | | 174,941.88 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.59 | 174,669.29 |
| 02/04/13 | {7} | B & D K-LAWN, LLC | SETTLEMENT | 1249-000 | 25.00 | | 174,694.29 |
| 02/11/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 174,719.29 |
| 02/13/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 34.17 | | 174,753.46 |
| 02/13/13 | {8} | ALLIANZ LIFE INSURANCE CO. | COMMISSION | 1223-000 | 98.32 | | 174,851.78 |
| 02/13/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 14.19 | | 174,865.97 |
| 02/13/13 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 564.00 | | 175,429.97 |
| 02/28/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 235.01 | 175,194.96 |
| 03/06/13 | {7} | B & D K-LAWN, LLC | SETTLEMENT | 1249-000 | 25.00 | | 175,219.96 |
| 03/06/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 175,244.96 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.64 | 175,001.32 |
| 04/09/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 52.74 | | 175,054.06 |

Subtotals :   $176,062.49   $1,008.43

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM   V.13.28

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/09/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 52.74 | | 175,106.80 |
| 04/09/13 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 395.99 | | 175,502.79 |
| 04/09/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 27.24 | | 175,530.03 |
| 04/09/13 | {8} | CBS INS ASSOC INC | COMMISSION | 1223-000 | 12.07 | | 175,542.10 |
| 04/09/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 175,567.10 |
| 04/09/13 | {7} | STALNAKER BECKER & BURESH PC-BRICE MCDOWELL FINAL PYMT | SETTLEMENT | 1249-000 | 750.68 | | 176,317.78 |
| 04/15/13 | {7} | B & D K-LAWN, LLC | SETTLEMENT | 1249-000 | 25.00 | | 176,342.78 |
| 04/15/13 | {7} | LEWIS STAROSTKA, LLC | SETTLEMENT | 1249-000 | 2,700.00 | | 179,042.78 |
| 04/25/13 | 21090 | STALNAKER BECKER & BURESH, PC | ALLOWED FEES AS ATTORNEYS FOR TRUSTEE PER ORDER #629 | 3110-000 | | 31,949.72 | 147,093.06 |
| 04/25/13 | 21091 | STALNAKER BECKER & BURESH, PC | ALLOWED EXPENSES AS ATTORNEYS FOR TRUSTEE PER ORDER #629 | 3110-000 | | 2,190.75 | 144,902.31 |
| 04/30/13 | {7} | B & D K-LAWN, LLC | SETTLEMENT | 1249-000 | 25.00 | | 144,927.31 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 269.94 | 144,657.37 |
| 05/08/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 144,682.37 |
| 05/28/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 46.73 | | 144,729.10 |
| 05/28/13 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 470.03 | | 145,199.13 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 215.07 | 144,984.06 |
| 06/10/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 145,009.06 |
| 06/10/13 | {7} | B & D KLAWN LLC | SETTLEMENT | 1249-000 | 25.00 | | 145,034.06 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.67 | 144,839.39 |
| 07/08/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 144,864.39 |
| 07/22/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 22.12 | | 144,886.51 |
| 07/22/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 11.92 | | 144,898.43 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.20 | 144,669.23 |
| 08/02/13 | 21092 | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM<br>Voided on 08/05/13 | 2300-000 | | 119.00 | 144,550.23 |
| 08/05/13 | 21092 | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM<br>Voided: check issued on 08/02/13 | 2300-000 | | -119.00 | 144,669.23 |
| 08/05/13 | 21093 | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM | 2300-000 | | 2,119.00 | 142,550.23 |
| 08/06/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 142,575.23 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 206.38 | 142,368.85 |

Subtotals :                           $4,689.52        $37,374.73

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00 (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/03/13 | {8} | TRANSMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 253.04 | | 142,621.89 |
| 09/09/13 | {7} | SANDRA MAUCK | SETTLEMENT | 1249-000 | 25.00 | | 142,646.89 |
| 09/16/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 12.78 | | 142,659.67 |
| 09/16/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 54.91 | | 142,714.58 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 198.29 | 142,516.29 |
| 10/17/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 29.18 | | 142,545.47 |
| 10/17/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 11.92 | | 142,557.39 |
| 10/17/13 | {8} | TRANSAMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 358.19 | | 142,915.58 |
| 10/18/13 | {7} | B & D LAWN LLC | SETTLEMENT | 1249-000 | 50.00 | | 142,965.58 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 225.72 | 142,739.86 |
| 11/14/13 | {7} | B & D LAWN LLC | SETTLEMENT | 1249-000 | 75.00 | | 142,814.86 |
| 11/18/13 | {7} | KATHLEEN LAUGHLIN FOR JASON KING | SETTLEMENT | 1249-000 | 154.80 | | 142,969.66 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 191.73 | 142,777.93 |
| 12/23/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 37.44 | | 142,815.37 |
| 12/23/13 | {8} | ALLSTATE | COMMISSION | 1223-000 | 37.44 | | 142,852.81 |
| 12/23/13 | {8} | BENEFICIAL ADMINISTRATION LLC | COMMISSION | 1223-000 | 8.14 | | 142,860.95 |
| 12/23/13 | {8} | TRANSAMERICA LIFE INSURANCE COMPANY | COMMISSIONS | 1223-000 | 262.75 | | 143,123.70 |
| 12/26/13 | {7} | KATHLEEN LAUGHLIN FOR JASON KING | SETTLEMENT | 1249-000 | 163.67 | | 143,287.37 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 226.02 | 143,061.35 |
| 01/10/14 | {8} | TRANSAMERICA LIFE INSURANCE COMPANY | COMMISSIONS | 1223-000 | 279.76 | | 143,341.11 |
| 01/13/14 | 21094 | TRAVELERS INDEMNITY COMPANY | COMPROMISE PER ORDER #644 | 2990-000 | | 38,000.00 | 105,341.11 |
| 01/22/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 10.24 | | 105,351.35 |
| 01/22/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 11.10 | | 105,362.45 |
| 01/27/14 | {7} | KATHLEEN LAUGHLIN FOR JASON KING | SETTLEMENT | 1249-000 | 245.49 | | 105,607.94 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.69 | 105,413.25 |

Subtotals :  $2,080.85  $39,036.45

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM  V.13.28

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 46.73 | | 105,459.98 |
| 02/04/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 79.10 | | 105,539.08 |
| 02/04/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 46.73 | | 105,585.81 |
| 02/04/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 46.73 | | 105,632.54 |
| 02/04/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 40.69 | | 105,673.23 |
| 02/04/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 97.25 | | 105,770.48 |
| 02/04/14 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 390.54 | | 106,161.02 |
| 02/04/14 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 734.82 | | 106,895.84 |
| 02/04/14 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 473.15 | | 107,368.99 |
| 02/04/14 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 452.94 | | 107,821.93 |
| 02/04/14 | {8} | LINCOLN FINANCIAL GROUP | COMMISSIONS | 1223-000 | 761.59 | | 108,583.52 |
| 02/04/14 | {8} | LINCOLN FINANCIAL GROUP | COMMISSIONS | 1223-000 | 36.24 | | 108,619.76 |
| 02/11/14 | {8} | ALLSTATE | Reversed Deposit 100035 1 COMMISSION | 1223-000 | -46.73 | | 108,573.03 |
| 02/11/14 | {8} | ALLSTATE | Reversed Deposit 100035 2 COMMISSION | 1223-000 | -79.10 | | 108,493.93 |
| 02/11/14 | {8} | ALLSTATE | Reversed Deposit 100035 3 COMMISSION | 1223-000 | -46.73 | | 108,447.20 |
| 02/13/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 11.10 | | 108,458.30 |
| 02/19/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 58.00 | | 108,516.30 |
| 02/19/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 357.56 | | 108,873.86 |
| 02/24/14 | {7} | WESTPORT INSURANCE CORPORATION | SETTLEMENT | 1249-000 | 25,000.00 | | 133,873.86 |
| 02/28/14 | {8} | TRANSAMERICA LIFE INSURANCE COMPANY | COMMISSIONS | 1223-000 | 289.51 | | 134,163.37 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 148.66 | 134,014.71 |
| 03/03/14 | {7} | KATHLEEN LAUGHLIN FOR JASON KING | SETTLEMENT | 1249-000 | 163.67 | | 134,178.38 |
| 03/14/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 31.12 | | 134,209.50 |
| 03/14/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 26.83 | | 134,236.33 |
| 03/14/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 424.70 | | 134,661.03 |
| 03/31/14 | {7} | KATHLEEN LAUGHLIN FOR JASON KING | SETTLEMENT | 1249-000 | 3,389.42 | | 138,050.45 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.74 | 137,863.71 |
| 04/17/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 377.63 | | 138,241.34 |
| 04/28/14 | 21095 | STALNAKER BECKER & BURESH, PC | ALLOWED FEES AS ATTORNEYS FOR TRUSTEE PER ORDER #657 | 3120-000 | | 25,801.66 | 112,439.68 |
| 04/28/14 | 21096 | STALNAKER BECKER & BURESH, PC | ALLOWED EXPENSES AS ATTORNEYS FOR TRUSTEE PER ORDER #657 | 3110-000 | | 1,184.17 | 111,255.51 |

Subtotals :  $33,163.49    $27,321.23

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | |
| **Taxpayer ID #:** **-***0290 | |
| **Period Ending:** 02/13/17 | |

| | |
|---|---|
| **Trustee:** | THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8166 - Checking Account |
| **Blanket Bond:** | $4,818,621.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.26 | 111,044.25 |
| 05/05/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 26.83 | | 111,071.08 |
| 05/05/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 23.06 | | 111,094.14 |
| 05/05/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 23.06 | | 111,117.20 |
| 05/05/14 | {8} | TRANSMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 303.73 | | 111,420.93 |
| 05/16/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 408.29 | | 111,829.22 |
| 05/27/14 | {7} | KATHLEEN LAUGHLIN FOR JASON KING | SETTLEMENT | 1249-000 | 8.78 | | 111,838.00 |
| 05/27/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 26.83 | | 111,864.83 |
| 05/27/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 370.70 | | 112,235.53 |
| 05/27/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 11.10 | | 112,246.63 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.40 | 112,086.23 |
| 06/05/14 | 21097 | GARY HOELCK, SUC. TRUSTEE OF THE FRANK L. HOELCK 2ND AMD TRU | SETTLEMENT OF WESTPORT ADV PER ORDER #647 | 2990-000 | | 1,974.00 | 110,112.23 |
| 06/05/14 | 21098 | DEWEY D. KEYS and MARY J. BORM | SETTLEMENT OF WESTPORT ADV PER ORDER #647 | 2990-000 | | 8,026.00 | 102,086.23 |
| 06/09/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 296.55 | | 102,382.78 |
| 06/25/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 30.78 | | 102,413.56 |
| 06/25/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 11.10 | | 102,424.66 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.12 | 102,273.54 |
| 07/03/14 | 21099 | ROBERT F. CRAIG, PC | ALLOWED ATTORNEY FEES IN CHAP 11 PER ORDER #686 | 6990-000 | | 47,279.00 | 54,994.54 |
| 07/03/14 | 21100 | ROBERT F. CRAIG, PC | ALLOWED ATTORNEY EXPENSESS IN CHAP 11 PER ORDER #686 | 6990-000 | | 2,437.00 | 52,557.54 |
| 07/16/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 434.55 | | 52,992.09 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.91 | 52,887.18 |
| 08/05/14 | 21101 | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM | 2300-000 | | 2,056.00 | 50,831.18 |
| 08/11/14 | {7} | COLONIAL LIFE | COMMISSION | 1249-000 | 345.60 | | 51,176.78 |
| 08/29/14 | 21102 | STALNAKER BECKER & BURESH, PC | ALLOWED FEES AS ATTORNEYS FOR TRUSTEE PER ORDER #818 | 3110-000 | | 15,844.45 | 35,332.33 |
| 08/29/14 | 21103 | STALNAKER BECKER & BURESH, PC | ALLOWED EXPENSES AS ATTORNEYS FOR TRUSTEE PER ORDER #818 | 3110-000 | | 9,548.79 | 25,783.54 |

Subtotals :    $2,320.96    $87,792.93

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.02 | 25,711.52 |
| 09/08/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 32.34 | | 25,743.86 |
| 09/08/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 12.34 | | 25,756.20 |
| 09/08/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 25.54 | | 25,781.74 |
| 09/08/14 | {8} | TRANSAMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 459.14 | | 26,240.88 |
| 09/12/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 334.82 | | 26,575.70 |
| 09/25/14 | {8} | TRANSMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 310.96 | | 26,886.66 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.14 | 26,841.52 |
| 10/14/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 471.64 | | 27,313.16 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.25 | 27,272.91 |
| 11/06/14 | {8} | ALLSTATE | COMMISSION | 1223-000 | 28.58 | | 27,301.49 |
| 11/06/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 12.34 | | 27,313.83 |
| 11/13/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 286.74 | | 27,600.57 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.51 | 27,565.06 |
| 12/03/14 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 20.40 | | 27,585.46 |
| 12/03/14 | {8} | LINCOLN FINANCIAL GROUP | COMMISSION | 1223-000 | 435.79 | | 28,021.25 |
| 12/03/14 | {8} | TRANSAMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 316.24 | | 28,337.49 |
| 12/08/14 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 397.24 | | 28,734.73 |
| 12/10/14 | | THOMAS D STALNAKER, TRUSTEE | FUNDS TRANSFERRED FROM WELLS FARGO ACCOUNT #3504 | | 29,367.47 | | 58,102.20 |
| | Int | | Interest from Wells Fargo Account      175.65 | 1270-000 | | | 58,102.20 |
| | {26} | | Principal from Wells Fargo Accounts Account      29,191.82 (From Chapter 11) | 1290-010 | | | 58,102.20 |
| 12/19/14 | | THOMAS D STALNAKER, TRUSTEE | FUNDS TRANSFERRED FROM WELLS FARGO ACCOUNT #1843 | | 2,390,497.50 | | 2,448,599.70 |
| | Int | | Interest from Wells Fargo CD      15,497.50 | 1270-000 | | | 2,448,599.70 |
| | {26} | | Principal from Wells Fargo CD (From Chapter      2,375,000.00 | 1290-010 | | | 2,448,599.70 |

Subtotals :      $2,423,009.08      $192.92

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00 (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11) | | | | |
| 12/29/14 | 21104 | THOMAS D. STALNAKER, TRUSTEE | PARTIAL PAYMENT OF ALLOWED CHAPTER 11 TRUSTEE FEES PER ORDER #830 | 6101-000 | | 70,000.00 | 2,378,599.70 |
| 12/31/14 | 21105 | THOMAS D. STALNAKER, TRUSTEE | PARTIAL PAYMENT OF ALLOWED CHAPTER 11 TRUSTEE FEES PER ORDER #830 | 6101-000 | | 14,000.00 | 2,364,599.70 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 911.04 | 2,363,688.66 |
| 01/06/15 | 21106 | THOMAS D. STALNAKER, TRUSTEE | BALANCE OF ALLOWED CHAPTER 11 TRUSTEE FEES PER ORDER #830 | 6101-000 | | 40,390.49 | 2,323,298.17 |
| 01/19/15 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 396.65 | | 2,323,694.82 |
| 01/20/15 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 10.20 | | 2,323,705.02 |
| 01/20/15 | {8} | LINCOLN FINANCIAL GROUP | COMMISSION | 1223-000 | 44.69 | | 2,323,749.71 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,320,873.00 |
| 02/02/15 | {8} | ALLSTATE | COMMISSION | 1223-000 | 32.52 | | 2,320,905.52 |
| 02/02/15 | {8} | TRANSAMERICA LIFE INSURANCE COMPANY | COMMISSION | 1223-000 | 318.54 | | 2,321,224.06 |
| 02/10/15 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 266.14 | | 2,321,490.20 |
| 02/20/15 | {8} | HEALTHSMART BENEFIT SOLUTIONS, INC. | COMMISSION | 1223-000 | 10.20 | | 2,321,500.40 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,318,815.47 |
| 03/12/15 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 381.64 | | 2,319,197.11 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,316,128.62 |
| 04/13/15 | 21107 | FITZGIBBONS AND COMPANY, INC. | Allowed Fees as Consultant to Trustee per Order No. 835 | 3731-000 | | 4,288.00 | 2,311,840.62 |
| 04/13/15 | 21108 | FITZGIBBONS AND COMPANY, INC. | Allowed Expenses as Consultant to Trustee per Order No. 835 | 3732-000 | | 26.32 | 2,311,814.30 |
| 04/14/15 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 383.67 | | 2,312,197.97 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,309,321.26 |
| 05/12/15 | {8} | COLONIAL LIFE | COMMISSION | 1223-000 | 266.71 | | 2,309,587.97 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,306,807.15 |
| 06/26/15 | {3} | STATE OF NEBRASKA | Unclaimed Property - Four CATS Bonds | 1280-000 | 40,000.00 | | 2,346,807.15 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,343,738.66 |
| 07/14/15 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 693.53 | | 2,344,432.19 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,341,459.59 |
| 08/05/15 | 21109 | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM | 2300-000 | | 877.00 | 2,340,582.59 |
| 08/06/15 | {8} | HEALTHSMART BENEFIT | COMMISSION | 1223-000 | 10.20 | | 2,340,592.79 |

Subtotals :    $42,814.69    $150,821.60

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00  (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SOLUTIONS, INC. | | | | | |
| 08/06/15 | {8} | HEALTHSMART BENEFIT<br>SOLUTIONS, INC. | COMMISSION | 1223-000 | 17.82 | | 2,340,610.61 |
| 08/06/15 | {8} | HEALTHSMART BENEFIT<br>SOLUTIONS, INC. | COMMISSION | 1223-000 | 11.06 | | 2,340,621.67 |
| 08/06/15 | {8} | TRANSAMERICA LIFE<br>INSURANCE COMPANY | COMMISSIONS | 1223-000 | 330.88 | | 2,340,952.55 |
| 08/06/15 | {8} | TRANSAMERICA LIFE<br>INSURANCE COMPANY | COMMISSIONS | 1223-000 | 338.10 | | 2,341,290.65 |
| 08/06/15 | {2} | JACKSON NATIONAL LIFE<br>INSURANCE COMPANY | MASAT ANNUITIY PROCEEDS | 1129-000 | 13,493.70 | | 2,354,784.35 |
| 08/06/15 | {2} | JACKSON NATIONAL LIFE<br>INSURANCE COMPANY | LEVEA ANNUITIY PROCEEDS | 1129-000 | 18,295.92 | | 2,373,080.27 |
| 08/10/15 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 263.93 | | 2,373,344.20 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,370,563.38 |
| 09/18/15 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 406.25 | | 2,370,969.63 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,367,901.14 |
| 10/01/15 | {26} | THOMAS D. STALNAKER,<br>TRUSTEE | CHAPTER 11 TRUSTEE OVERPAYMENT | 1290-010 | 2,971.10 | | 2,370,872.24 |
| 10/13/15 | {8} | COLONIAL LIFE | COMMISSIONS | 1223-000 | 302.53 | | 2,371,174.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,368,298.06 |
| 11/16/15 | 21110 | DANIEL T, PLEISS, CPA | FEES AS ACCOUNTANT FOR  TRUSTEE<br>PER ORDER #837 | 3410-000 | | 466.95 | 2,367,831.11 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,365,050.29 |
| 12/08/15 | 21111 | GERALD AND SHARON FRANZEN | CLAIM #248, JACKSON NATIONAL POLICY<br>009133316A | 4210-000 | | 52,564.55 | 2,312,485.74 |
| 12/10/15 | 21112 | STALNAKER BECKER & BURESH,<br>PC | ALLOWED FEES AS ATTORNEYS FOR<br>TRUSTEE PER ORDER #841 | 3110-000 | | 8,271.83 | 2,304,213.91 |
| 12/10/15 | 21113 | STALNAKER BECKER & BURESH,<br>PC | ALLOWED EXPENSES AS ATTORNEYS<br>FOR TRUSTEE PER ORDER #841 | 3110-000 | | 794.02 | 2,303,419.89 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,300,255.51 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 2,297,482.03 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 2,294,708.81 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 2,291,553.08 |
| 04/19/16 | 21114 | SCHROEDER & SCHREINER, P.C. | ACCOUNTANT FEES PER ORDER #849 | 3410-000 | | 8,795.00 | 2,282,758.08 |
| 04/19/16 | 21115 | SCHROEDER & SCHREINER, P.C. | ACCOUNTANT EXPENSES PER ORDER<br>#849 | 3420-000 | | 180.00 | 2,282,578.08 |
| 06/29/16 | 21116 | THOMAS D. STALNAKER, | Dividend paid 100.00% on $106,327.63, | 2100-000 | | 106,327.63 | 2,176,250.45 |

Subtotals :                    $36,431.29        $200,773.63

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRUSTEE | Trustee Compensation;  Reference: | | | | |
| 06/29/16 | 21117 | THOMAS D. STALNAKER, TRUSTEE | Dividend paid 100.00% on $1,725.93, Trustee Expenses;  Reference: | 2200-000 | | 1,725.93 | 2,174,524.52 |
| 06/29/16 | 21118 | DANIEL T. PLEISS, CPA | Dividend paid 100.00% on $212.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 212.50 | 2,174,312.02 |
| 06/29/16 | 21119 | United States Trustee Office (ADMINISTRATIVE) | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 2,173,987.02 |
| 06/29/16 | 21120 | Internal Revenue Service | Dividend paid 100.00% on $223.37; Claim# 269P-3; Filed: $223.37; Reference: | 5800-000 | | 223.37 | 2,173,763.65 |
| 06/29/16 | 21121 | Marlan R. and Janet K. Curtright | Dividend paid  7.53% on $71,476.02; Claim# 2X; Filed: $71,476.02; Reference: | 7100-000 | | 5,384.81 | 2,168,378.84 |
| 06/29/16 | 21122 | Ellie C. Romans | Dividend paid  7.53% on $34,800.00; Claim# 3X; Filed: $34,800.00; Reference: | 7100-000 | | 2,621.73 | 2,165,757.11 |
| 06/29/16 | 21123 | James & Darleen Walker | Dividend paid  7.53% on $37,258.42; Claim# 4X; Filed: $37,258.42; Reference: | 7100-000 | | 2,806.94 | 2,162,950.17 |
| 06/29/16 | 21124 | Donald Welles | Dividend paid  7.53% on $25,655.59; Claim# 5X-2; Filed: $25,655.59; Reference: | 7100-000 | | 1,932.82 | 2,161,017.35 |
| 06/29/16 | 21125 | Barry & Cindy Curry | Dividend paid  7.53% on $49,180.00; Claim# 6X; Filed: $49,180.00; Reference: | 7100-000 | | 3,705.08 | 2,157,312.27 |
| 06/29/16 | 21126 | Mike and Janet Kuchera | Dividend paid  7.53% on $602,662.86; Claim# 7X; Filed: $602,662.86; Reference: | 7100-000 | | 45,402.92 | 2,111,909.35 |
| 06/29/16 | 21127 | Ronald Fegter | Dividend paid  7.53% on $15,600.00; Claim# 11X; Filed: $15,600.00; Reference: | 7100-000 | | 1,175.26 | 2,110,734.09 |
| 06/29/16 | 21128 | Hooker Brothers Construction C | Dividend paid  7.53% on $691,583.30; Claim# 12X; Filed: $691,583.30; Reference: | 7100-000 | | 52,101.94 | 2,058,632.15 |
| 06/29/16 | 21129 | Wayne & Tami Franklin | Dividend paid  7.53% on $46,500.00; Claim# 13X; Filed: $46,500.00; Reference: | 7100-000 | | 3,503.18 | 2,055,128.97 |
| 06/29/16 | 21130 | Curtis Wolf | Dividend paid  7.53% on $15,937.50; Claim# 15; Filed: $15,937.50; Reference: | 7100-000 | | 1,200.69 | 2,053,928.28 |
| 06/29/16 | 21131 | Donald W Johnson | Dividend paid  7.53% on $92,151.99; Claim# 17X; Filed: $92,151.99; Reference: | 7100-000 | | 6,942.47 | 2,046,985.81 |
| 06/29/16 | 21132 | Tim & Sandra Iwan | Dividend paid  7.53% on $5,995.16; Claim# 18X; Filed: $5,995.16; Reference: | 7100-000 | | 451.66 | 2,046,534.15 |
| 06/29/16 | 21133 | William Gregoski, Sr. | Dividend paid  7.53% on $34,820.90; Claim# 19X; Filed: $34,820.90; Reference: Voided on 07/22/16 | 7100-000 | | 2,623.31 | 2,043,910.84 |
| 06/29/16 | 21134 | Beulah Hankins | Dividend paid  7.53% on $31,211.25; Claim# 20X; Filed: $31,211.25; Reference: | 7100-000 | | 2,351.37 | 2,041,559.47 |

Subtotals :    $0.00    $134,690.98

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067

**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290

**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)

**Bank Name:** Rabobank, N.A.

**Account:** ******8166 - Checking Account

**Blanket Bond:** $4,818,621.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 21135 | Mary Wrede | Dividend paid  7.53% on $24,791.67; Claim# 21X; Filed: $24,791.67; Reference: | 7100-000 | | 1,867.73 | 2,039,691.74 |
| 06/29/16 | 21136 | August Deminski | Dividend paid  7.53% on $89,849.61; Claim# 22X; Filed: $89,849.61; Reference: Stopped on 11/07/16 | 7100-000 | | 6,769.02 | 2,032,922.72 |
| 06/29/16 | 21137 | Patrick A. and/or Carla J. Mahar | Dividend paid  7.53% on $16,999.94; Claim# 24X; Filed: $16,999.94; Reference: | 7100-000 | | 1,280.73 | 2,031,641.99 |
| 06/29/16 | 21138 | Arden D. and/or Helen M. Isom | Dividend paid  7.53% on $109,500.00; Claim# 26X; Filed: $109,500.00; Reference: | 7100-000 | | 8,249.42 | 2,023,392.57 |
| 06/29/16 | 21139 | Louis & Betty Hansen | Dividend paid  7.53% on $124,147.84; Claim# 27X; Filed: $124,147.84; Reference: | 7100-000 | | 9,352.95 | 2,014,039.62 |
| 06/29/16 | 21140 | Burl M Hooker Family Trust | Dividend paid  7.53% on $86,666.60; Claim# 28X-2; Filed: $86,666.60; Reference: | 7100-000 | | 6,529.22 | 2,007,510.40 |
| 06/29/16 | 21141 | Teresa Goakey | Dividend paid  7.53% on $39,000.00; Claim# 29X-2; Filed: $39,000.00; Reference: | 7100-000 | | 2,938.15 | 2,004,572.25 |
| 06/29/16 | 21142 | Milo and Linda Stodola | Dividend paid  7.53% on $13,250.00; Claim# 31X; Filed: $13,250.00; Reference: | 7100-000 | | 998.22 | 2,003,574.03 |
| 06/29/16 | 21143 | Robert Thompson | Dividend paid  7.53% on $15,370.00; Claim# 32X; Filed: $15,370.00; Reference: Voided on 01/17/17 | 7100-000 | | 1,157.93 | 2,002,416.10 |
| 06/29/16 | 21144 | Tonya & Randall Baum | Dividend paid  7.53% on $85,850.00; Claim# 33X; Filed: $85,850.00; Reference: | 7100-000 | | 6,467.70 | 1,995,948.40 |
| 06/29/16 | 21145 | Larry & Tamara Fleming | Dividend paid  7.53% on $49,375.00; Claim# 37X; Filed: $49,375.00; Reference: | 7100-000 | | 3,719.77 | 1,992,228.63 |
| 06/29/16 | 21146 | Gadsby Living Trust Dated 6-19-86 | Dividend paid  7.53% on $126,539.02; Claim# 38X; Filed: $126,539.02; Reference: | 7100-000 | | 9,533.09 | 1,982,695.54 |
| 06/29/16 | 21147 | Arlene Osterloh | Dividend paid  7.53% on $96,000.00; Claim# 39X; Filed: $96,000.00; Reference: | 7100-000 | | 7,232.37 | 1,975,463.17 |
| 06/29/16 | 21148 | Fern Traudt | Dividend paid  7.53% on $38,300.00; Claim# 46X; Filed: $38,300.00; Reference: Voided on 01/17/17 | 7100-000 | | 2,885.41 | 1,972,577.76 |
| 06/29/16 | 21149 | Martin & Sandra Hettle | Dividend paid  7.53% on $46,355.24; Claim# 48X; Filed: $46,355.24; Reference: | 7100-000 | | 3,492.27 | 1,969,085.49 |
| 06/29/16 | 21150 | Sharon Arends | Dividend paid  7.53% on $36,968.60; Claim# 50X; Filed: $36,968.60; Reference: | 7100-000 | | 2,785.11 | 1,966,300.38 |
| 06/29/16 | 21151 | Joseph & Glenna Woolery | Dividend paid  7.53% on $12,550.32; Claim# 52X; Filed: $12,550.32; Reference: Voided on 09/28/16 | 7100-000 | | 945.51 | 1,965,354.87 |
| 06/29/16 | 21152 | Dewey D. Keys and Mary J. Borm | Dividend paid  7.53% on $348,866.99; Claim# | 7100-000 | | 26,282.66 | 1,939,072.21 |

Subtotals :    $0.00    $102,487.26

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 57X-2; Filed: $348,866.99; Reference: | | | | |
| 06/29/16 | 21153 | Mike & Sherry Polk | Dividend paid  7.53% on $50,000.00; Claim# 58X; Filed: $50,000.00; Reference: | 7100-000 | | 3,766.86 | 1,935,305.35 |
| 06/29/16 | 21154 | Connie Baird | Dividend paid  7.53% on $5,398.93; Claim# 59X; Filed: $5,398.93; Reference: | 7100-000 | | 406.74 | 1,934,898.61 |
| 06/29/16 | 21155 | Melba Boone | Dividend paid  7.53% on $60,458.22; Claim# 61X; Filed: $60,458.22; Reference: | 7100-000 | | 4,554.75 | 1,930,343.86 |
| 06/29/16 | 21156 | Helmoth & Carolyn Stahr | Dividend paid  7.53% on $36,703.07; Claim# 63X; Filed: $36,703.07; Reference: | 7100-000 | | 2,765.11 | 1,927,578.75 |
| 06/29/16 | 21157 | Mabel V. Schmidt | Dividend paid  7.53% on $166,612.08; Claim# 68X; Filed: $166,612.08; Reference: | 7100-000 | | 12,552.08 | 1,915,026.67 |
| 06/29/16 | 21158 | Phillip F. and/or Linda M. McConnell | Dividend paid  7.53% on $112,056.54; Claim# 69X; Filed: $112,056.54; Reference: | 7100-000 | | 8,442.02 | 1,906,584.65 |
| 06/29/16 | 21159 | Roger L. Bish | Dividend paid  7.53% on $350,303.71; Claim# 70X; Filed: $350,303.71; Reference: | 7100-000 | | 26,390.89 | 1,880,193.76 |
| 06/29/16 | 21160 | GMAC | Dividend paid  7.53% on $15,678.72; Claim# 72X; Filed: $15,678.72; Reference: | 7100-000 | | 1,181.19 | 1,879,012.57 |
| 06/29/16 | 21161 | Beverly Sue Davis | Dividend paid  7.53% on $108,420.30; Claim# 75X; Filed: $108,420.30; Reference: | 7100-000 | | 8,168.08 | 1,870,844.49 |
| 06/29/16 | 21162 | Cecil See | Dividend paid  7.53% on $62,564.57; Claim# 76X; Filed: $62,564.57; Reference: Voided on 07/25/16 | 7100-000 | | 4,713.44 | 1,866,131.05 |
| 06/29/16 | 21163 | Wayne A. and Vetta V. Rayburn | Dividend paid  7.53% on $23,125.00; Claim# 77X; Filed: $23,125.00; Reference: Voided on 11/07/16 | 7100-000 | | 1,742.17 | 1,864,388.88 |
| 06/29/16 | 21164 | Ward & Shirley Lingo | Dividend paid  7.53% on $711,500.00; Claim# 79X; Filed: $711,500.00; Reference: | 7100-000 | | 53,602.40 | 1,810,786.48 |
| 06/29/16 | 21165 | John & Karrie Lingo | Dividend paid  7.53% on $121,291.96; Claim# 80X; Filed: $121,291.96; Reference: | 7100-000 | | 9,137.79 | 1,801,648.69 |
| 06/29/16 | 21166 | John Holl | Dividend paid  7.53% on $55,000.00; Claim# 81X; Filed: $55,000.00; Reference: | 7100-000 | | 4,143.54 | 1,797,505.15 |
| 06/29/16 | 21167 | Beverly Loomis | Dividend paid  7.53% on $30,874.85; Claim# 82X; Filed: $30,874.85; Reference: | 7100-000 | | 2,326.02 | 1,795,179.13 |
| 06/29/16 | 21168 | Donald Fischer | Dividend paid  7.53% on $278,643.27; Claim# 83X; Filed: $278,643.27; Reference: | 7100-000 | | 20,992.20 | 1,774,186.93 |
| 06/29/16 | 21169 | Arthur & Lois Schultz | Dividend paid  7.53% on $52,556.89; Claim# 86X; Filed: $52,556.89; Reference: | 7100-000 | | 3,959.49 | 1,770,227.44 |
| 06/29/16 | 21170 | American Express Bank FSB | Dividend paid  7.53% on $16,033.99; Claim# 88X; Filed: $16,033.99; Reference: | 7100-000 | | 1,207.96 | 1,769,019.48 |

Subtotals :  $0.00    $170,052.73

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 09-40067 | |
| Case Name: FIRST AMERICANS INSURANCE SRVC, INC | |
| Taxpayer ID #: **-***0290 | |
| Period Ending: 02/13/17 | |

| | |
|---|---|
| Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8166 - Checking Account |
| Blanket Bond: | $4,818,621.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 21171 | Xerox Corp. | Dividend paid  7.53% on $766.18; Claim# 90X; Filed: $766.18; Reference: | 7100-000 | | 57.72 | 1,768,961.76 |
| 06/29/16 | 21172 | U.S. Bank N.A. | Dividend paid  7.53% on $50,277.42; Claim# 91X; Filed: $50,277.42; Reference: | 7100-000 | | 3,787.76 | 1,765,174.00 |
| 06/29/16 | 21173 | Patricia Glaser & Catherine Larson | Dividend paid  7.53% on $57,600.00; Claim# 92X; Filed: $57,600.00; Reference: | 7100-000 | | 4,339.42 | 1,760,834.58 |
| 06/29/16 | 21174 | David & Catherine Larson | Dividend paid  7.53% on $63,600.00; Claim# 93X; Filed: $63,600.00; Reference: | 7100-000 | | 4,791.44 | 1,756,043.14 |
| 06/29/16 | 21175 | LVNV Funding LLC | Dividend paid  7.53% on $20,325.03; Claim# 94X; Filed: $20,325.03; Reference: | 7100-000 | | 1,531.23 | 1,754,511.91 |
| 06/29/16 | 21176 | Freida G. Nelson | Dividend paid  7.53% on $43,900.00; Claim# 96X; Filed: $43,900.00; Reference: | 7100-000 | | 3,307.30 | 1,751,204.61 |
| 06/29/16 | 21177 | Joan Bushhousen | Dividend paid  7.53% on $42,000.00; Claim# 98X; Filed: $42,000.00; Reference: | 7100-000 | | 3,164.16 | 1,748,040.45 |
| 06/29/16 | 21178 | Kenneth W. Case | Dividend paid  7.53% on $37,620.60; Claim# 100X; Filed: $37,620.60; Reference: | 7100-000 | | 2,834.23 | 1,745,206.22 |
| 06/29/16 | 21179 | Salome Reichert | Dividend paid  7.53% on $12,600.00; Claim# 112X; Filed: $12,600.00; Reference: | 7100-000 | | 949.25 | 1,744,256.97 |
| 06/29/16 | 21180 | Douglas Young | Dividend paid  7.53% on $10,862.50; Claim# 113X; Filed: $10,862.50; Reference: | 7100-000 | | 818.35 | 1,743,438.62 |
| 06/29/16 | 21181 | Darrel & Connie Anderson | Dividend paid  7.53% on $573,909.62; Claim# 114X-2; Filed: $573,909.62; Reference: | 7100-000 | | 43,236.73 | 1,700,201.89 |
| 06/29/16 | 21182 | Thomas Nickman | Dividend paid  7.53% on $71,111.15; Claim# 115X; Filed: $71,111.15; Reference: | 7100-000 | | 5,357.31 | 1,694,844.58 |
| 06/29/16 | 21183 | Suzanne Nickman | Dividend paid  7.53% on $69,250.00; Claim# 116X; Filed: $69,250.00; Reference: | 7100-000 | | 5,217.10 | 1,689,627.48 |
| 06/29/16 | 21184 | Walter W. Williams | Dividend paid  7.53% on $49,500.00; Claim# 117X; Filed: $49,500.00; Reference: | 7100-000 | | 3,729.19 | 1,685,898.29 |
| 06/29/16 | 21185 | Shirley J. Williams | Dividend paid  7.53% on $39,350.00; Claim# 118X; Filed: $39,350.00; Reference: | 7100-000 | | 2,964.52 | 1,682,933.77 |
| 06/29/16 | 21186 | Oscar and Gayle Glover | Dividend paid  7.53% on $164,999.96; Claim# 120X; Filed: $164,999.96; Reference: | 7100-000 | | 12,430.63 | 1,670,503.14 |
| 06/29/16 | 21187 | P.H. And Beverly Young | Dividend paid  7.53% on $28,818.48; Claim# 122X; Filed: $28,818.48; Reference: | 7100-000 | | 2,171.10 | 1,668,332.04 |
| 06/29/16 | 21188 | Paul and Patricia Young | Dividend paid  7.53% on $92,088.51; Claim# 123X; Filed: $92,088.51; Reference: | 7100-000 | | 6,937.69 | 1,661,394.35 |
| 06/29/16 | 21189 | Norma DeJung Estate | Dividend paid  7.53% on $27,478.90; Claim# 125X; Filed: $27,478.90; Reference: | 7100-000 | | 2,070.18 | 1,659,324.17 |
| 06/29/16 | 21190 | Gilbert Strnad | Dividend paid  7.53% on $40,002.24; Claim# | 7100-000 | | 3,013.66 | 1,656,310.51 |

| | | | | Subtotals : | $0.00 | $112,708.97 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 126; Filed: $40,002.24; Reference: | | | | |
| 06/29/16 | 21191 | Douglas & Marcia Riedy | Dividend paid  7.53% on $24,000.16; Claim#<br>127X; Filed: $24,000.16; Reference: | 7100-000 | | 1,808.10 | 1,654,502.41 |
| 06/29/16 | 21192 | Fr. Art Faesser | Dividend paid  7.53% on $24,581.62; Claim#<br>129X; Filed: $24,581.62; Reference: | 7100-000 | | 1,851.91 | 1,652,650.50 |
| 06/29/16 | 21193 | Margie McLean | Dividend paid  7.53% on $75,000.00; Claim#<br>132X; Filed: $75,000.00; Reference: | 7100-000 | | 5,650.29 | 1,647,000.21 |
| 06/29/16 | 21194 | Brian & Sherry Wiese | Dividend paid  7.53% on $51,708.45; Claim#<br>135X; Filed: $51,708.45; Reference: | 7100-000 | | 3,895.57 | 1,643,104.64 |
| 06/29/16 | 21195 | DeeAnna R. Hinkle | Dividend paid  7.53% on $152,949.32; Claim#<br>136X; Filed: $152,949.32; Reference: | 7100-000 | | 11,522.77 | 1,631,581.87 |
| 06/29/16 | 21196 | Albert Mueller | Dividend paid  7.53% on $46,204.85; Claim#<br>137X; Filed: $46,204.85; Reference: | 7100-000 | | 3,480.94 | 1,628,100.93 |
| 06/29/16 | 21197 | Fred & Kay Reed | Dividend paid  7.53% on $178,400.00; Claim#<br>138X; Filed: $178,400.00; Reference: | 7100-000 | | 13,440.15 | 1,614,660.78 |
| 06/29/16 | 21198 | Byron Lingo | Dividend paid  7.53% on $220,833.30; Claim#<br>140X; Filed: $220,833.30; Reference:<br>Voided on 08/15/16 | 7100-000 | | 16,636.96 | 1,598,023.82 |
| 06/29/16 | 21199 | Multi Printing Solutions | Dividend paid  7.53% on $606.44; Claim#<br>141X; Filed: $606.44; Reference: | 7100-000 | | 45.69 | 1,597,978.13 |
| 06/29/16 | 21200 | James Whiten | Dividend paid  7.53% on $492,166.62; Claim#<br>142X; Filed: $492,166.62; Reference: | 7100-000 | | 37,078.45 | 1,560,899.68 |
| 06/29/16 | 21201 | Eugene & Eileen Labenz | Dividend paid  7.53% on $43,800.00; Claim#<br>147X; Filed: $43,800.00; Reference: | 7100-000 | | 3,299.77 | 1,557,599.91 |
| 06/29/16 | 21202 | Dale & Patricia Labenz | Dividend paid  7.53% on $3,312.50; Claim#<br>148; Filed: $5,000.00; Reference: | 7100-000 | | 249.55 | 1,557,350.36 |
| 06/29/16 | 21203 | Jean Spiehs | Dividend paid  7.53% on $189,965.14; Claim#<br>149X; Filed: $189,965.14; Reference: | 7100-000 | | 14,311.44 | 1,543,038.92 |
| 06/29/16 | 21204 | Robert F. Chamberlain | Dividend paid  7.53% on $28,062.52; Claim#<br>150X; Filed: $28,062.52; Reference: | 7100-000 | | 2,114.15 | 1,540,924.77 |
| 06/29/16 | 21205 | Ray & Lois Steinbach | Dividend paid  7.53% on $81,000.00; Claim#<br>151X; Filed: $81,000.00; Reference:<br>Stopped on 11/07/16 | 7100-000 | | 6,102.31 | 1,534,822.46 |
| 06/29/16 | 21206 | Charlotte Hayek | Dividend paid  7.53% on $34,000.16; Claim#<br>152X; Filed: $34,000.16; Reference: | 7100-000 | | 2,561.48 | 1,532,260.98 |
| 06/29/16 | 21207 | Roger A. and Carol S. Capek | Dividend paid  7.53% on $29,375.00; Claim#<br>157X; Filed: $29,375.00; Reference: | 7100-000 | | 2,213.03 | 1,530,047.95 |
| 06/29/16 | 21208 | John & Cristin Wilson | Dividend paid  7.53% on $126,000.00; Claim#<br>161X; Filed: $126,000.00; Reference: | 7100-000 | | 9,492.48 | 1,520,555.47 |

Subtotals :    $0.00    $135,755.04

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00 (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/29/16 | 21209 | George & Donna Blankenship | Dividend paid  7.53% on $55,000.00; Claim# 163X; Filed: $55,000.00; Reference: | 7100-000 | | 4,143.54 | 1,516,411.93 |
| 06/29/16 | 21210 | Richard L. and Linda S. Terry | Dividend paid  7.53% on $256,100.00; Claim# 165X; Filed: $256,100.00; Reference: | 7100-000 | | 19,293.85 | 1,497,118.08 |
| 06/29/16 | 21211 | Paul & Terri Hongsermeier | Dividend paid  7.53% on $32,374.22; Claim# 167X; Filed: $32,374.22; Reference: | 7100-000 | | 2,438.98 | 1,494,679.10 |
| 06/29/16 | 21212 | Jayme Anderson | Dividend paid  7.53% on $23,500.00; Claim# 174X; Filed: $23,500.00; Reference: | 7100-000 | | 1,770.42 | 1,492,908.68 |
| 06/29/16 | 21213 | Geremy Gortemaker | Dividend paid  7.53% on $23,500.00; Claim# 175X; Filed: $23,500.00; Reference: | 7100-000 | | 1,770.42 | 1,491,138.26 |
| 06/29/16 | 21214 | Hal D Methews | Dividend paid  7.53% on $6,833.46; Claim# 178X; Filed: $6,833.46; Reference: | 7100-000 | | 514.81 | 1,490,623.45 |
| 06/29/16 | 21215 | Jo Rita Mathews | Dividend paid  7.53% on $27,333.46; Claim# 179X; Filed: $27,333.46; Reference: | 7100-000 | | 2,059.23 | 1,488,564.22 |
| 06/29/16 | 21216 | Diocesean Priest Pension Plan | Dividend paid  7.53% on $7,800.00; Claim# 180X; Filed: $7,800.00; Reference: | 7100-000 | | 587.63 | 1,487,976.59 |
| 06/29/16 | 21217 | Larry & Carolyn Keilig | Dividend paid  7.53% on $21,050.37; Claim# 181X; Filed: $21,050.37; Reference: | 7100-000 | | 1,585.88 | 1,486,390.71 |
| 06/29/16 | 21218 | Joy R Mathews York | Dividend paid  7.53% on $6,832.46; Claim# 182X; Filed: $6,832.46; Reference: | 7100-000 | | 514.74 | 1,485,875.97 |
| 06/29/16 | 21219 | Leroy & Margaret Hoelck | Dividend paid  7.53% on $143,163.40; Claim# 183X; Filed: $143,163.40; Reference: | 7100-000 | | 10,785.53 | 1,475,090.44 |
| 06/29/16 | 21220 | Francis Cumpton | Dividend paid  7.53% on $99,062.80; Claim# 184X; Filed: $99,062.80; Reference: | 7100-000 | | 7,463.11 | 1,467,627.33 |
| 06/29/16 | 21221 | Ronald Hargens | Dividend paid  7.53% on $100,000.00; Claim# 185X; Filed: $100,000.00; Reference: | 7100-000 | | 7,533.72 | 1,460,093.61 |
| 06/29/16 | 21222 | Rev Ray Kosmicki | Dividend paid  7.53% on $42,775.54; Claim# 188X; Filed: $42,775.54; Reference: | 7100-000 | | 3,222.59 | 1,456,871.02 |
| 06/29/16 | 21223 | Gary Stodola | Dividend paid  7.53% on $26,000.00; Claim# 193X; Filed: $26,000.00; Reference: | 7100-000 | | 1,958.77 | 1,454,912.25 |
| 06/29/16 | 21224 | Dorothy Hofmann | Dividend paid  7.53% on $463,212.46; Claim# 195X; Filed: $463,212.46; Reference: Voided on 07/27/16 | 7100-000 | | 34,897.12 | 1,420,015.13 |
| 06/29/16 | 21225 | Richard E. Hauptman & Pam Dizona-Collett | Dividend paid  7.53% on $835,303.84; Claim# 197X; Filed: $835,303.84; Reference: | 7100-000 | | 62,929.44 | 1,357,085.69 |
| 06/29/16 | 21226 | Brandon Rounsborg | Dividend paid  7.53% on $19,166.67; Claim# 203X; Filed: $19,166.67; Reference: | 7100-000 | | 1,443.96 | 1,355,641.73 |
| 06/29/16 | 21227 | Shawn Rounsborg | Dividend paid  7.53% on $23,500.00; Claim# 204X; Filed: $23,500.00; Reference: | 7100-000 | | 1,770.42 | 1,353,871.31 |

Subtotals :  $0.00   $166,684.16

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM   V.13.28

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 21228 | Aaron W. Frerichs | Dividend paid   7.53% on $8,000.00; Claim# 205X; Filed: $8,000.00; Reference: | 7100-000 | | 602.70 | 1,353,268.61 |
| 06/29/16 | 21229 | Eugene Hynes | Dividend paid   7.53% on $37,478.53; Claim# 206X; Filed: $37,478.53; Reference: | 7100-000 | | 2,823.53 | 1,350,445.08 |
| 06/29/16 | 21230 | Robyn Sanders | Dividend paid   7.53% on $46,133.28; Claim# 207X; Filed: $46,133.28; Reference: | 7100-000 | | 3,475.55 | 1,346,969.53 |
| 06/29/16 | 21231 | Freeland Bertz Trust | Dividend paid   7.53% on $10,000.00; Claim# 212X; Filed: $10,000.00; Reference: Stopped on 01/17/17 | 7100-000 | | 753.37 | 1,346,216.16 |
| 06/29/16 | 21232 | Jean Long | Dividend paid   7.53% on $51,000.00; Claim# 213X; Filed: $51,000.00; Reference: | 7100-000 | | 3,842.20 | 1,342,373.96 |
| 06/29/16 | 21233 | Amber Garner | Dividend paid   7.53% on $7,800.16; Claim# 214X; Filed: $7,800.16; Reference: | 7100-000 | | 587.64 | 1,341,786.32 |
| 06/29/16 | 21234 | Kurt L. Brandt & Sandra K. Brandt | Dividend paid   7.53% on $158,319.46; Claim# 215X; Filed: $158,319.46; Reference: | 7100-000 | | 11,927.34 | 1,329,858.98 |
| 06/29/16 | 21235 | Gordon and Amy Ledford | Dividend paid   7.53% on $403,634.17; Claim# 220X; Filed: $403,634.17; Reference: | 7100-000 | | 30,408.66 | 1,299,450.32 |
| 06/29/16 | 21236 | Larry & Judy Hemmett | Dividend paid   7.53% on $97,046.70; Claim# 221X; Filed: $97,046.70; Reference: | 7100-000 | | 7,311.22 | 1,292,139.10 |
| 06/29/16 | 21237 | Verne and Emma Hill | Dividend paid   7.53% on $67,915.76; Claim# 222X; Filed: $67,915.76; Reference: | 7100-000 | | 5,116.58 | 1,287,022.52 |
| 06/29/16 | 21238 | Donald Leifeld | Dividend paid   7.53% on $52,750.15; Claim# 223X; Filed: $52,750.15; Reference: | 7100-000 | | 3,974.05 | 1,283,048.47 |
| 06/29/16 | 21239 | Marlan & Elnora Lundell | Dividend paid   7.53% on $77,000.00; Claim# 224X; Filed: $77,000.00; Reference: Voided on 07/25/16 | 7100-000 | | 5,800.96 | 1,277,247.51 |
| 06/29/16 | 21240 | Gloria Meyer | Dividend paid   7.53% on $44,899.05; Claim# 225X; Filed: $44,899.05; Reference: Voided on 11/18/16 | 7100-000 | | 3,382.57 | 1,273,864.94 |
| 06/29/16 | 21241 | Doug & Nannette Redman | Dividend paid   7.53% on $617,500.01; Claim# 226X; Filed: $617,500.01; Reference: | 7100-000 | | 46,520.71 | 1,227,344.23 |
| 06/29/16 | 21242 | Dale Spiehs | Dividend paid   7.53% on $26,500.00; Claim# 227X; Filed: $26,500.00; Reference: | 7100-000 | | 1,996.44 | 1,225,347.79 |
| 06/29/16 | 21243 | Lynn Spiehs | Dividend paid   7.53% on $26,500.00; Claim# 228X; Filed: $26,500.00; Reference: | 7100-000 | | 1,996.44 | 1,223,351.35 |
| 06/29/16 | 21244 | Randy L. Spiehs | Dividend paid   7.53% on $26,200.00; Claim# 229X; Filed: $26,200.00; Reference: | 7100-000 | | 1,973.83 | 1,221,377.52 |
| 06/29/16 | 21245 | Donald C. Preissler | Dividend paid   7.53% on $246,243.76; Claim# 232X-2; Filed: $246,243.76; Reference: | 7100-000 | | 18,551.31 | 1,202,826.21 |

Subtotals :          $0.00          $151,045.10

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM   V.13.28

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

Case Number: 09-40067

Case Name: FIRST AMERICANS INSURANCE SRVC, INC

Taxpayer ID #: **-***0290

Period Ending: 02/13/17

Trustee: THOMAS D. STALNAKER, TRUSTEE (470060)

Bank Name: Rabobank, N.A.

Account: ******8166 - Checking Account

Blanket Bond: $4,818,621.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 21246 | Walter Laymon | Dividend paid  7.53% on $36,518.70; Claim# 233X; Filed: $36,518.70; Reference: | 7100-000 | | 2,751.22 | 1,200,074.99 |
| 06/29/16 | 21247 | Craig Johnson | Dividend paid  7.53% on $163,875.00; Claim# 237; Filed: $163,875.00; Reference: | 7100-000 | | 12,345.88 | 1,187,729.11 |
| 06/29/16 | 21248 | Johnson Brothers | Dividend paid  7.53% on $1,669,273.85; Claim# 239X; Filed: $1,669,273.85; Reference: | 7100-000 | | 125,758.39 | 1,061,970.72 |
| 06/29/16 | 21249 | Recovery Management Systems Corporation | Dividend paid  7.53% on $1,395.00; Claim# 241X; Filed: $1,395.00; Reference: | 7100-000 | | 105.10 | 1,061,865.62 |
| 06/29/16 | 21250 | Wendell Dubs & Mike Meier | Dividend paid  7.53% on $171,822.92; Claim# 243X; Filed: $171,822.92; Reference: | 7100-000 | | 12,944.65 | 1,048,920.97 |
| 06/29/16 | 21251 | Donald & Virginia Johnson | Dividend paid  7.53% on $403,625.00; Claim# 245X; Filed: $403,625.00; Reference: | 7100-000 | | 30,407.97 | 1,018,513.00 |
| 06/29/16 | 21252 | Cory & Grace Teichmeier | Dividend paid  7.53% on $85,000.00; Claim# 246X-3; Filed: $85,000.00; Reference: | 7100-000 | | 6,403.66 | 1,012,109.34 |
| 06/29/16 | 21253 | Richard H. and June A. Franzen | Dividend paid  7.53% on $954,929.87; Claim# 247X; Filed: $954,929.87; Reference: Voided on 07/25/16 | 7100-000 | | 71,941.72 | 940,167.62 |
| 06/29/16 | 21254 | Gerald & Sharon Franzen | Dividend paid  7.53% on $344,019.63; Claim# 248X; Filed: $344,019.63; Reference: | 7100-000 | | 25,917.47 | 914,250.15 |
| 06/29/16 | 21255 | Rev. Jan Smutny Estate | Dividend paid  7.53% on $75,200.00; Claim# 249X; Filed: $75,200.00; Reference: | 7100-000 | | 5,665.36 | 908,584.79 |
| 06/29/16 | 21256 | Naomi Griess | Dividend paid  7.53% on $80,312.50; Claim# 250X; Filed: $80,312.50; Reference: | 7100-000 | | 6,050.52 | 902,534.27 |
| 06/29/16 | 21257 | Edmund and Loretta Huber | Dividend paid  7.53% on $10,984.30; Claim# 251X; Filed: $10,984.30; Reference: | 7100-000 | | 827.53 | 901,706.74 |
| 06/29/16 | 21258 | Albert Hofmann Estate | Dividend paid  7.53% on $83,333.29; Claim# 252X; Filed: $83,333.29; Reference: Voided on 06/29/16 | 7100-000 | | 6,278.10 | 895,428.64 |
| 06/29/16 | 21258 | Albert Hofmann Estate | Dividend paid  7.53% on $83,333.29; Claim# 252X; Filed: $83,333.29; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -6,278.10 | 901,706.74 |
| 06/29/16 | 21259 | Ruth Redler | Dividend paid  7.53% on $25,200.00; Claim# 253X; Filed: $25,200.00; Reference: Voided on 06/29/16 | 7100-000 | | 1,898.50 | 899,808.24 |
| 06/29/16 | 21259 | Ruth Redler | Dividend paid  7.53% on $25,200.00; Claim# 253X; Filed: $25,200.00; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -1,898.50 | 901,706.74 |
| 06/29/16 | 21260 | Raymond G. Huber and Thelma Huber | Dividend paid  7.53% on $9,453.32; Claim# 254X; Filed: $9,453.32; Reference: | 7100-000 | | 712.19 | 900,994.55 |

Subtotals :              $0.00        $301,831.66

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00  (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/29/16 | 21261 | Northern Underwriters, Inc. | Dividend paid  7.53% on $4,739.11; Claim# 255X; Filed: $4,739.11; Reference: | 7100-000 | | 357.03 | 900,637.52 |
| 06/29/16 | 21262 | Matthew Unrein | Dividend paid  7.53% on $48,061.96; Claim# 256X; Filed: $48,061.96; Reference: | 7100-000 | | 3,620.85 | 897,016.67 |
| 06/29/16 | 21263 | Matthew Unrein | Dividend paid  7.53% on $68,992.00; Claim# 257X; Filed: $68,992.00; Reference: | 7100-000 | | 5,197.66 | 891,819.01 |
| 06/29/16 | 21264 | Andrew Johnson | Dividend paid  7.53% on $58,750.00; Claim# 259X; Filed: $58,750.00; Reference: | 7100-000 | | 4,426.06 | 887,392.95 |
| 06/29/16 | 21265 | Parker, Grossart, Bahensky & Beucke LLP | Dividend paid  7.53% on $12,750.15; Claim# 260X; Filed: $12,750.15; Reference: | 7100-000 | | 960.56 | 886,432.39 |
| 06/29/16 | 21266 | James E. and Mary J. Steward | Dividend paid  7.53% on $60,667.80; Claim# 262X; Filed: $60,667.80; Reference: | 7100-000 | | 4,570.54 | 881,861.85 |
| 06/29/16 | 21267 | Donald & Clara Cumming | Dividend paid  7.53% on $92,375.46; Claim# 263X; Filed: $92,375.46; Reference: | 7100-000 | | 6,959.31 | 874,902.54 |
| 06/29/16 | 21268 | Duane Henry Revocable Trust | Dividend paid  7.53% on $94,958.03; Claim# 265X-2; Filed: $94,958.03; Reference: | 7100-000 | | 7,153.87 | 867,748.67 |
| 06/29/16 | 21269 | Kathren I. Henry Revocable Trust | Dividend paid  7.53% on $138,126.86; Claim# 266X-2; Filed: $138,126.86; Reference: | 7100-000 | | 10,406.09 | 857,342.58 |
| 06/29/16 | 21270 | Gerald W. Cumming | Dividend paid  7.53% on $365,341.34; Claim# 267X; Filed: $365,341.34; Reference: | 7100-000 | | 27,523.79 | 829,818.79 |
| 06/29/16 | 21271 | Jim & Jan Ummel | Dividend paid  7.53% on $185,000.00; Claim# 268X; Filed: $185,000.00; Reference: | 7100-000 | | 13,937.38 | 815,881.41 |
| 06/29/16 | 21272 | Internal Revenue Service | Dividend paid  7.53% on $2,136.00; Claim# 269U-3; Filed: $2,136.00; Reference: | 7100-000 | | 160.92 | 815,720.49 |
| 06/29/16 | 21273 | Iowa Tribe of Oklahoma | Dividend paid  7.53% on $883,333.24; Claim# 270X; Filed: $883,333.24; Reference: | 7100-000 | | 66,547.84 | 749,172.65 |
| 06/29/16 | 21274 | Rex K. Cumming | Dividend paid  7.53% on $418,153.90; Claim# 271X; Filed: $418,153.90; Reference: | 7100-000 | | 31,502.54 | 717,670.11 |
| 06/29/16 | 21275 | Bruce and/or Sue A. Switzer | Dividend paid  7.53% on $25,200.00; Claim# 273X; Filed: $25,200.00; Reference: | 7100-000 | | 1,898.50 | 715,771.61 |
| 06/29/16 | 21276 | Roger & Janet Whitefoot | Dividend paid  7.53% on $73,437.65; Claim# 274X; Filed: $73,437.65; Reference: Voided on 11/08/16 | 7100-000 | | 5,532.59 | 710,239.02 |
| 06/29/16 | 21277 | Larry Uttecht | Dividend paid  7.53% on $409,312.24; Claim# 277X-2; Filed: $409,312.24; Reference: | 7100-000 | | 30,836.43 | 679,402.59 |
| 06/29/16 | 21278 | Larry Uttecht Jr | Dividend paid  7.53% on $2,990.91; Claim# 278X-2; Filed: $2,990.91; Reference: | 7100-000 | | 225.33 | 679,177.26 |
| 06/29/16 | 21279 | Stephen J. Pandorf | Dividend paid  7.53% on $5,218.75; Claim# 282X; Filed: $5,218.75; Reference: | 7100-000 | | 393.17 | 678,784.09 |

Subtotals :                          $0.00              $222,210.46

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | |
| **Taxpayer ID #:** **-***0290 | |
| **Period Ending:** 02/13/17 | |

| | |
|---|---|
| **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******8166 - Checking Account | |
| **Blanket Bond:** $4,818,621.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 21280 | Kenneth & Rebecca Miller | Dividend paid  7.53% on $55,915.92; Claim# 283X; Filed: $55,915.92; Reference: | 7100-000 | | 4,212.55 | 674,571.54 |
| 06/29/16 | 21281 | Jeremiah Johnson | Dividend paid  7.53% on $160,500.00; Claim# 284X; Filed: $160,500.00; Reference: | 7100-000 | | 12,091.62 | 662,479.92 |
| 06/29/16 | 21282 | Lloyd & Jean Johnson | Dividend paid  7.53% on $1,355,097.15; Claim# 285X; Filed: $1,355,097.15; Reference: | 7100-000 | | 102,089.20 | 560,390.72 |
| 06/29/16 | 21283 | Lyle T. Kelly and Lorraine K. Kelly | Dividend paid  7.53% on $40,000.15; Claim# 286X; Filed: $40,000.15; Reference: | 7100-000 | | 3,013.50 | 557,377.22 |
| 06/29/16 | 21284 | Everett and Anna Jardine | Dividend paid  7.53% on $29,999.84; Claim# 288X; Filed: $29,999.84; Reference: | 7100-000 | | 2,260.10 | 555,117.12 |
| 06/29/16 | 21285 | Dave & Luetta Bogan | Dividend paid  7.53% on $51,250.15; Claim# 289X; Filed: $51,250.15; Reference: | 7100-000 | | 3,861.04 | 551,256.08 |
| 06/29/16 | 21286 | Shelby Virgil & Linda Thompson | Dividend paid  7.53% on $16,865.86; Claim# 304X; Filed: $16,865.86; Reference: | 7100-000 | | 1,270.63 | 549,985.45 |
| 06/29/16 | 21287 | D&J Equipment | Dividend paid  7.53% on $611,741.60; Claim# 305X; Filed: $611,741.60; Reference: | 7100-000 | | 46,086.89 | 503,898.56 |
| 06/29/16 | 21288 | Joseph V. Messineo | Dividend paid  7.53% on $30,209.27; Claim# 306X; Filed: $30,209.27; Reference: | 7100-000 | | 2,275.88 | 501,622.68 |
| 06/29/16 | 21289 | Tule River Indian Tribe | Dividend paid  7.53% on $352,571.33; Claim# 317 -2; Filed: $352,571.33; Reference: | 7100-000 | | 26,561.73 | 475,060.95 |
| 06/29/16 | 21290 | Ortho Montana | Dividend paid  7.53% on $453.00; Claim# 320X; Filed: $453.00; Reference: | 7100-000 | | 34.13 | 475,026.82 |
| 06/29/16 | 21291 | Kula, Melissa & John | Dividend paid  7.53% on $23,017.75; Claim# 322X; Filed: $23,017.75; Reference: | 7100-000 | | 1,734.09 | 473,292.73 |
| 06/29/16 | 21292 | Strnad, Joyce and Richard | Dividend paid  7.53% on $307,209.46; Claim# 323X; Filed: $307,209.46; Reference: | 7100-000 | | 23,144.29 | 450,148.44 |
| 06/29/16 | 21293 | Strnad, Mark | Dividend paid  7.53% on $26,766.30; Claim# 324X; Filed: $26,766.30; Reference: | 7100-000 | | 2,016.50 | 448,131.94 |
| 06/29/16 | 21294 | Hughes, Maria & Mike | Dividend paid  7.53% on $28,484.20; Claim# 325X; Filed: $28,484.20; Reference: | 7100-000 | | 2,145.92 | 445,986.02 |
| 06/29/16 | 21295 | Larry Roit | Dividend paid  7.53% on $12,750.05; Claim# 326X; Filed: $12,750.05; Reference: | 7100-000 | | 960.55 | 445,025.47 |
| 06/29/16 | 21296 | Lora Findley | Dividend paid  7.53% on $97,348.75; Claim# 327; Filed: $97,348.75; Reference: Stopped on 11/07/16 | 7100-000 | | 7,333.98 | 437,691.49 |
| 06/29/16 | 21297 | Michael & Patricia Nowak | Dividend paid  7.53% on $125,000.00; Claim# 329X; Filed: $125,000.00; Reference: | 7100-000 | | 9,417.15 | 428,274.34 |
| 06/29/16 | 21298 | Edna Jungels | Dividend paid  7.53% on $240,000.00; Claim# 330; Filed: $240,000.00; Reference: | 7100-000 | | 18,080.92 | 410,193.42 |

Subtotals :          $0.00      $268,590.67

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00  (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/16 | 21299 | James & Suzanne Tonniges | Dividend paid  7.53% on $27,333.19; Claim# 333X; Filed: $27,333.19; Reference: | 7100-000 | | 2,059.21 | 408,134.21 |
| 06/29/16 | 21300 | First Americans Insurance Group | Dividend paid  7.53% on $3,650,162.08; Claim# 336X; Filed: $3,650,162.08; Reference: | 7100-000 | | 274,992.92 | 133,141.29 |
| 06/29/16 | 21301 | Shovlain-Cates Joint Venture | Dividend paid  7.53% on $1,200,000.00; Claim# 337X; Filed: $1,200,000.00; Reference: | 7100-000 | | 90,404.62 | 42,736.67 |
| 06/29/16 | 21302 | Jason King | Dividend paid  7.53% on $95,466.52; Claim# 341X; Filed: $95,466.52; Reference: | 7100-000 | | 7,192.18 | 35,544.49 |
| 06/29/16 | 21303 | Joyce Lewankowski | Dividend paid  7.53% on $85,333.28; Claim# 342X; Filed: $85,333.28; Reference: | 7100-000 | | 6,428.77 | 29,115.72 |
| 06/29/16 | 21304 | Don & Charlotte Green | Dividend paid  7.53% on $217,501.19; Claim# 346X; Filed: $217,501.19; Reference: | 7100-000 | | 16,385.93 | 12,729.79 |
| 06/29/16 | 21305 | George & Donna Seeger | Dividend paid  7.53% on $50,000.00; Claim# 361X; Filed: $50,000.00; Reference: | 7100-000 | | 3,766.86 | 8,962.93 |
| 06/29/16 | 21306 | Estate of Donald Niemoth | Dividend paid  7.53% on $10,437.50; Claim# 363X; Filed: $10,437.50; Reference: | 7100-000 | | 786.33 | 8,176.60 |
| 06/29/16 | 21307 | DELORES HUBER | 1/3 of Dividend for Albert Hofmann Estate (Claim #252X) | 7100-000 | | 2,092.70 | 6,083.90 |
| 06/29/16 | 21308 | WANDA ARP | 1/3 of Dividend for Albert Hofmann Estate (Claim #252X) | 7100-000 | | 2,092.70 | 3,991.20 |
| 06/29/16 | 21309 | WILLIAM A. HOFMANN | 1/3 of Dividend for Albert Hofmann Estate (Claim #252X) | 7100-000 | | 2,092.70 | 1,898.50 |
| 06/29/16 | 21310 | SUSAN EHLY | 1/2 Dividend for Ruth Redler (Claim # 153X) | 7100-000 | | 949.25 | 949.25 |
| 06/29/16 | 21311 | LOWELL REDLER | 1/2 Dividend for Ruth Redler (Claim # 153X) | 7100-000 | | 949.25 | 0.00 |
| 07/22/16 | 21133 | William Gregoski, Sr. | Dividend paid  7.53% on $34,820.90; Claim# 19X; Filed: $34,820.90; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -2,623.31 | 2,623.31 |
| 07/22/16 | 21312 | Emily Gregoski | Dividend Paid 7.53% on $34,820.90, Claim 19X (Replaces #21133 to William Gregoski, Sr. - Deceased) | 7100-000 | | 2,623.31 | 0.00 |
| 07/25/16 | 21162 | Cecil See | Dividend paid  7.53% on $62,564.57; Claim# 76X; Filed: $62,564.57; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -4,713.44 | 4,713.44 |
| 07/25/16 | 21239 | Marlan & Elnora Lundell | Dividend paid  7.53% on $77,000.00; Claim# 224X; Filed: $77,000.00; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -5,800.96 | 10,514.40 |
| 07/25/16 | 21253 | Richard H. and June A. Franzen | Dividend paid  7.53% on $954,929.87; Claim# 247X; Filed: $954,929.87; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -71,941.72 | 82,456.12 |

Subtotals :                $0.00          $327,737.30

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-40067 | **Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Case Name:** FIRST AMERICANS INSURANCE SRVC, INC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8166 - Checking Account |
| **Taxpayer ID #:** **-***0290 | **Blanket Bond:** $4,818,621.00  (per case limit) |
| **Period Ending:** 02/13/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/16 | 21313 | Steven Lundell | Dividen paid 7.35% of $77,000.00; Claim 224; Replaces Check #21239 | 7100-000 | | 5,800.96 | 76,655.16 |
| 07/25/16 | 21314 | June A. Franzen | Dividend paid at 7.53% on $954,929.87; Claim 247; replaces Ck #21253 | 7100-000 | | 71,941.72 | 4,713.44 |
| 07/25/16 | 21315 | Barbara J. Fitzgerald and Bill See | Dividend paid at 7.53% on $62,564.57; Claim #76; Replaces Check #21162 | 7100-000 | | 4,713.44 | 0.00 |
| 07/27/16 | 21224 | Dorothy Hofmann | Dividend paid 7.53% on $463,212.46; Claim# 195X; Filed: $463,212.46; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -34,897.12 | 34,897.12 |
| 07/27/16 | 21316 | Edmund Hofmann | Dividend paid 7.53% on $463,212.46; Claim #195; 1/5 of Ck #21224 | 7100-000 | | 6,979.42 | 27,917.70 |
| 07/27/16 | 21317 | Ramona Nuss | Dividend paid 7.53% on $463,212.46; Claim #195; 1/5 of  Ck #21224 | 7100-000 | | 6,979.42 | 20,938.28 |
| 07/27/16 | 21318 | Shirley Reichert | Dividend paid 7.53% on $463,212.46; Claim #195; 1/5 of  Ck #21224 | 7100-000 | | 6,979.42 | 13,958.86 |
| 07/27/16 | 21319 | Thomas Hofmann | Dividend paid 7.53% on $463,212.46; Claim #195; 1/5 of  Ck #21224 | 7100-000 | | 6,979.43 | 6,979.43 |
| 07/27/16 | 21320 | Leo Hofmann | Dividend paid 7.53% on $463,212.46; Claim #195; 1/5 of  Ck #21224 | 7100-000 | | 6,979.43 | 0.00 |
| 08/15/16 | 21198 | Byron Lingo | Dividend paid 7.53% on $220,833.30; Claim# 140X; Filed: $220,833.30; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -16,636.96 | 16,636.96 |
| 08/15/16 | 21321 | Carol A. Lingo | 7.53% on $220,833.30; Claim #140X (Replaces Ck #21198) | 7100-000 | | 16,636.96 | 0.00 |
| 09/28/16 | 21151 | Joseph & Glenna Woolery | Dividend paid 7.53% on $12,550.32; Claim# 52X; Filed: $12,550.32; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -945.51 | 945.51 |
| 09/28/16 | 21322 | Susan L. Woolery | Dividend paid 7.53% on $12,550.32; Claim #52; 1/3 of  Ck #21151 | 7100-000 | | 315.17 | 630.34 |
| 09/28/16 | 21323 | Joseph L. Woolery | Dividend paid 7.53% on $12,550.32; Claim #52; 1/3 of  Ck #21151 | 7100-000 | | 315.17 | 315.17 |
| 09/28/16 | 21324 | Jon C. Woolery | Dividend paid 7.53% on $12,550.32; Claim #52; 1/3 of  Ck #21151 | 7100-000 | | 315.17 | 0.00 |
| 11/07/16 | 21136 | August Deminski | Dividend paid 7.53% on $89,849.61; Claim# 22X; Filed: $89,849.61; Reference: Stopped: check issued on 06/29/16 | 7100-000 | | -6,769.02 | 6,769.02 |
| 11/07/16 | 21163 | Wayne A. and Vetta V. Rayburn | Dividend paid 7.53% on $23,125.00; Claim# 77X; Filed: $23,125.00; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -1,742.17 | 8,511.19 |

Subtotals :    $0.00    $73,944.93

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

## Form 2

Page: 27

### Cash Receipts And Disbursements Record

**Case Number:** 09-40067
**Case Name:** FIRST AMERICANS INSURANCE SRVC, INC

**Taxpayer ID #:** **-***0290
**Period Ending:** 02/13/17

**Trustee:** THOMAS D. STALNAKER, TRUSTEE (470060)
**Bank Name:** Rabobank, N.A.
**Account:** ******8166 - Checking Account
**Blanket Bond:** $4,818,621.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/16 | 21205 | Ray & Lois Steinbach | Dividend paid 7.53% on $81,000.00; Claim# 151X; Filed: $81,000.00; Reference: Stopped: check issued on 06/29/16 | 7100-000 | | -6,102.31 | 14,613.50 |
| 11/07/16 | 21296 | Lora Findley | Dividend paid 7.53% on $97,348.75; Claim# 327; Filed: $97,348.75; Reference: Stopped: check issued on 06/29/16 | 7100-000 | | -7,333.98 | 21,947.48 |
| 11/07/16 | 21325 | Blessed Sacrament Catholic Church | Replaces Check #21136 Written to August Deminski | 7100-000 | | 6,769.02 | 15,178.46 |
| 11/07/16 | 21326 | Larry Rayburn | Replaces Check #21163 Written to Wayne and Vetta Rayburn-1/2 Total Amount | 7100-000 | | 871.09 | 14,307.37 |
| 11/07/16 | 21327 | Violet Hendrickson | Replaces Check #21163 Written to Wayne and Vetta Rayburn -1/2 Total Amount | 7100-000 | | 871.08 | 13,436.29 |
| 11/07/16 | 21328 | Lora Findley | Replaces Check #21296 - 7.53% on $97,348.75 | 7100-000 | | 7,333.98 | 6,102.31 |
| 11/07/16 | 21329 | Lois Steinbach | Replaces #21205 - 7.53% on $81,000.00 | 7100-000 | | 6,102.31 | 0.00 |
| 11/08/16 | 21276 | Roger & Janet Whitefoot | Dividend paid 7.53% on $73,437.65; Claim# 274X; Filed: $73,437.65; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -5,532.59 | 5,532.59 |
| 11/08/16 | 21330 | Roger and Janet Lightfoot | Replaces Ck #21276; 7.53% ON $73,437.65, CLAIM #274 | 7100-000 | | 5,532.59 | 0.00 |
| 11/18/16 | 21240 | Gloria Meyer | Dividend paid 7.53% on $44,899.05; Claim# 225X; Filed: $44,899.05; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -3,382.57 | 3,382.57 |
| 11/18/16 | 21331 | Gloria Meyer | Dividend paid 7.53% on $44,899.05; Claim# 225X; Filed: $44,899.05; Reference: | 7100-000 | | 3,382.57 | 0.00 |
| 01/17/17 | 21143 | Robert Thompson | Dividend paid 7.53% on $15,370.00; Claim# 32X; Filed: $15,370.00; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -1,157.93 | 1,157.93 |
| 01/17/17 | 21148 | Fern Traudt | Dividend paid 7.53% on $38,300.00; Claim# 46X; Filed: $38,300.00; Reference: Voided: check issued on 06/29/16 | 7100-000 | | -2,885.41 | 4,043.34 |
| 01/17/17 | 21231 | Freeland Bertz Trust | Dividend paid 7.53% on $10,000.00; Claim# 212X; Filed: $10,000.00; Reference: Stopped: check issued on 06/29/16 | 7100-000 | | -753.37 | 4,796.71 |
| 01/17/17 | 21332 | CLERK, U.S. BANKRUPTCY COURT | Dividend Paid to Clerk | 7100-000 | | 4,796.63 | 0.08 |
| 01/25/17 | | Account Adjustment | Rounding Issue to Distribute Subsequent Checks From Initial Distribution | 6990-000 | | 0.08 | 0.00 |

Subtotals : $0.00 $8,511.19

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM V.13.28

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-40067 |
| **Case Name:** | FIRST AMERICANS INSURANCE SRVC, INC |
| **Taxpayer ID #:** | **-***0290 |
| **Period Ending:** | 02/13/17 |

| | |
|---|---|
| **Trustee:** | THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8166 - Checking Account |
| **Blanket Bond:** | $4,818,621.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,720,572.37 | 2,720,572.37 | $0.00 |
| | | | Less: Bank Transfers | | 162,229.00 | 0.00 | |
| | | | **Subtotal** | | **2,558,343.37** | **2,720,572.37** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,558,343.37** | **$2,720,572.37** | |

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-40067 |
| **Case Name:** | FIRST AMERICANS INSURANCE SRVC, INC |
| **Taxpayer ID #:** | **-***0290 |
| **Period Ending:** | 02/13/17 |

| | |
|---|---|
| **Trustee:** | THOMAS D. STALNAKER, TRUSTEE (470060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8167 - Premium Trust Checking |
| **Blanket Bond:** | $4,818,621.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM   V.13.28

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-40067 | | Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
|---|---|---|---|---|
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8168 - MMA-Premium Trust |
| Taxpayer ID #: | **-***0290 | | Blanket Bond: | $4,818,621.00  (per case limit) |
| Period Ending: | 02/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40067 |
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC |
| Taxpayer ID #: | **-***0290 |
| Period Ending: | 02/13/17 |

| | |
|---|---|
| Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8169 - Operating Checking Accoun |
| Blanket Bond: | $4,818,621.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-40067 |
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC |
| Taxpayer ID #: | **-***0290 |
| Period Ending: | 02/13/17 |

| | |
|---|---|
| Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8170 - First Nations Trust |
| Blanket Bond: | $4,818,621.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| Case Number: | 09-40067 | | Trustee: | THOMAS D. STALNAKER, TRUSTEE (470060) |
| Case Name: | FIRST AMERICANS INSURANCE SRVC, INC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8171 - FAIG TRUST |
| Taxpayer ID #: | **-***0290 | | Blanket Bond: | $4,818,621.00  (per case limit) |
| Period Ending: | 02/13/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| Net Receipts : | 2,769,254.31 |
| Net Estate : | $2,769,254.31 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******27-65 | 210,910.94 | 48,681.94 | 0.00 |
| Checking # ****-******27-66 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******27-67 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******27-68 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******27-69 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******27-70 | 0.00 | 0.00 | 0.00 |
| Checking # ******8166 | 2,558,343.37 | 2,720,572.37 | 0.00 |
| Checking # ******8167 | 0.00 | 0.00 | 0.00 |
| Checking # ******8168 | 0.00 | 0.00 | 0.00 |
| Checking # ******8169 | 0.00 | 0.00 | 0.00 |
| Checking # ******8170 | 0.00 | 0.00 | 0.00 |
| Checking # ******8171 | 0.00 | 0.00 | 0.00 |
| | $2,769,254.31 | $2,769,254.31 | $0.00 |

{} Asset reference(s)

Printed: 02/13/2017 12:27 PM    V.13.28